# EXHIBIT B2



October 15, 2024                                                    Invoice No: 1089
                                                                   Tax ID:█████9697

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Re: Engagement of Maricopa Orchards - Consulting Services

---

**Professional Fees:**

    For the period October 1, 2024 through October 13, 2024    $ 222,867.99

    Transportation expenses    $    0.00

    Administrative fee    $    0.00

**Total fees and expenses**    **$ 222,867.99**
Apply retainer:    (    0.00)

**Balance Due:**    $ 222,867.99

---

Maricopa Retainer Balance: $258,728

Pivot Management Group's preferred payment method is ACH
Bank of America Routing Number: ███████
Account Number: ████████
Please send electronic payment remittance advice and questions to ██████████████



From **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 530
Manhattan Beach, CA 90266

| | | |
|---|---|---|
| Invoice ID | **1089** | |
| Issue Date | 10/15/2024 | |
| Due Date | 10/15/2024 (upon receipt) | |

Invoice For **Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards: Kyle Liebentritt (10/01/2024 - 10/13/2024) | $800.00 | **$41,680.00** |
| Maricopa Orchards: Matt Covington (10/01/2024 - 10/13/2024) | $975.00 | **$92,527.50** |
| Maricopa Orchards: Mike Schlesinger (10/01/2024 - 10/13/2024) | $800.00 | **$9,600.00** |
| Maricopa Orchards: Peter Elkin (10/01/2024 - 10/13/2024) | $975.00 | **$1,462.50** |
| Maricopa Orchards: Sarah Rohr (10/01/2024 - 10/13/2024) | $525.00 | **$3,764.25** |
| Maricopa Orchards: Seth Wellisch (10/01/2024 - 10/13/2024) | $800.00 | **$10,584.00** |
| Maricopa Orchards: Steve Borse (10/01/2024 - 10/13/2024) | $800.00 | **$49,680.00** |
| Maricopa Orchards: Expenses for Kyle Liebentritt (10/01/2024 - 10/13/2024) | $422.12 | **$422.12** |
| Maricopa Orchards: Expenses for Matt Covington (10/01/2024 - 10/13/2024) | $1,282.80 | **$1,282.80** |
| Maricopa Orchards: Expenses for Steve Borse (10/01/2024 - 10/13/2024) | $2,765.33 | **$2,765.33** |
| Maricopa Orchards - Travel: Steve Borse (10/01/2024 - 10/13/2024) | $400.00 | **$7,196.00** |
| Maricopa Orchards - Travel: Expenses for Kyle Liebentritt (10/01/2024 - 10/13/2024) | $1,903.49 | **$1,903.49** |

**Amount Due      $222,867.99**

**Notes**

Pivot Management Group's preferred payment method is ACH.

For Retainer Payments send to:
Bank of America Routing Number: ███████
Account Number: ███████

Please send electronic payment remittance advice and questions to ███████████

# Detailed time report

## Pivot Management Group, LLC

| Timeframe | **10/01/2024 – 10/13/2024** | 1 Client | **Maricopa Orchards** |
|---|---|---|---|
| Total | **260.99 Hours** | Projects | **All projects** |
| | **0.00 Uninvoiced billable hours** | Tasks | **All tasks** |
| | | 24 Team | **Andrew Sokoloff, Austin Singer, Chelsea Grayson, Franklin Kha, George Demos, Jair Clarke, Karl Pearson, Kim Welsh, Kyle Liebentritt, Laura Berg, Liz Gonzalez, Matt Covington, Michael Forde, Mike Lang, Mike Schlesinger, Peter Elkin, Robyn Vescovi, Sam Lester, Sarah Abu Shanab, Sarah Rohr, Scott Ginsburg, Seth Wellisch, Stanley Ho, Steve Borse** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 10/01/2024 | | | | | 55.58 |
| Maricopa Orchards | Maricopa Orchards<br><br>6.5 hours travel time | Case Administration | N/A | Seth Wellisch | 6.73 |
| Maricopa Orchards | Maricopa Orchards<br><br>Update calls with Steve | Project Management | Partner | Peter Elkin | 1.00 |
| Maricopa Orchards | Maricopa Orchards<br><br>To Farm | Travel | N/A | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards<br><br>Back to Hotel | Travel | N/A | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards<br><br>Farm Tour | Business Operations | N/A | Steve Borse | 4.00 |

**Total**  **260.99**

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 1.75 |
| | Strategy Dinner with Lance, Matt, & Kyle | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.50 |
| | Prelim Review of Check Run | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Mike Schlesinger | 5.00 |
| | On-site tour of Maricopa Orchards pistachio and almond farms with its corporate team and Pivot personnel, including Lance Miller, Steve Borse, and Matt Covington | | | | |
| Maricopa Orchards | Maricopa Orchards | Travel | N/A | Mike Schlesinger | 7.00 |
| | Round trip via car from home to 25960 W Mount Whitney Ave, Five Points, CA (Maricopa Orchards) | | | | |
| Maricopa Orchards | Maricopa Orchards | Travel | N/A | Seth Wellisch | 6.50 |
| | Drivetime to/from Five Points | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | 9/30/24 - Meeting with S. Borse (Pivot) and P. Spicer (RPA) regarding budget | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 7.00 |
| | Orchard / operations tour | | | | |
| Maricopa Orchards | Maricopa Orchards | Travel | Managing Director | Matt Covington | 4.20 |
| | Drive from OC to Tour Site | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.60 |
| | Meet with Clay Beck and Bobby Craig pre-tour to discuss layout of lands and post-tour follow up items | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 4.80 |
| | Tour of Pistachio, Almond and row crop orchards and growing areas as well as water source and water management locations | | | | |

**Total 260.99**

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards | Travel | Managing Director | Matt Covington | 1.00 |
| | Drive from Tour Site to Fresno | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.80 |
| | Draft notes and other observations from tour | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.50 |
| | Prepare action items list in advance of internal meeting with respect to tour | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.80 |
| | Internal meeting to discuss follow up items to pursue from tour and allocation of tasks and responsibilities | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.70 |
| | Coordinate with specific vendors and provide background information in advance of calls | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.40 |
| | Review email from Pru counsel respecting list of contracts and plan process for responding and identifying differences | | | | |
| 10/02/2024 | | | | | 31.40 |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Sarah Rohr | 2.00 |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 1.50 |
| | Review Priority List with Lance and Kyle | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.50 |
| | Meeting with RPA, Jennifer Lake, Eric Thor | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 1.00 |
| | Water Review Meeting, Lindsey, Clay, Pivot Team | | | | |
| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 1.00 |
| | Meeting with RPA | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 1.00 |
| | Meeting with Prudential | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 2.50 |
| | Review Check Run Backup and prepare report for approval to Lance | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.50 |
| | Revise action list for Peter R to review | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.80 |
| | Meet with RPA to discuss status of engagement, weekly requisition request and outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 1.50 |
| | Lead meeting with CAO, Clay and RPA to discuss vendor payments and rationale for paying key vendors | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 2.50 |
| | Lead calls with four key vendors to answer questions about the Receivership and status of relationship with Maricopa | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 1.00 |
| | Meet with Water (L. Cedarquist and K. Assemi) team leaders to review water forecast and how they think about planning | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.80 |
| | Internal meeting to prepare for meetings with RPA and Pru and evaluate items to cover | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.90 |
| | Analyze field and yield spreadsheets provided by company and compare differences | | | | |

**Total    260.99**

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.50 |
| | Review updated action items list | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.00 |
| | Review list of contracts with processors and create template for summarizing | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.30 |
| | Coordinate additional vendor meetings | | | | |
| Maricopa Orchards | Maricopa Orchards | Travel | Managing Director | Matt Covington | 5.00 |
| | Travel from Headquarters in Fresno to OC | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.30 |
| | Action log review (Pivot - L. Miller, S. Borse, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Call with C. Beck regarding joint venture farming operations | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Introductory meeting with E. Thor and J. Lake (Maricopa) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.20 |
| | Water management meeting (Pivot / Maricopa) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.40 |
| | Maricopa update meeting (Pivot / RPA) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.80 |
| | Maricopa update meeting (Pivot / Prudential) | | | | |

**Total**   **260.99**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Follow up Maricopa update meeting (Pivot / Hillmoor) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Set up access to Wells Fargo and Commerce Bank | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.70 |
| | Reviewed invoices for week ending 10/4/24 check run | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Check run catch-up discussion (Pivot - S. Borse, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Status update discussion (Pivot - M. Covington, S. Borse, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.60 |
| | Reviewed lender and loan disbursement mapping | | | | |
| 10/03/2024 | | | | | 21.80 |
| Maricopa Orchards | Maricopa Orchards | Travel | N/A | Steve Borse | 4.25 |
| | Fresno to Home | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.50 |
| | Calls with CBOC to prepare funding wire and system systems | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 0.17 |
| | Follow up notes to MOC team regarding Water Budget | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.13 |

| | | **Total** | **260.99** |
|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | | Follow Up on Wheeler and 915 Farm Approvals from Lance | | | |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Sarah Rohr | 0.17 |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.33 |
| | | Payment Release | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | N/A | Steve Borse | 0.25 |
| | | Correspondence with Lindsey on water Budget | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 1.00 |
| | | Roll Cash File from 8/31-9/25 | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.60 |
| | | Call with Clay, Kyle regarding Mt. Whitney ranch planting for ROY and decisionmaking process | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 1.20 |
| | | Key Vendor Discussions | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | | Budget review and variances | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.70 |
| | | Allocation of tasks and management of workstreams | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.50 |
| | | Call with S. Borse re: cash and status of requests with RPA | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 3.40 |
| | | Research, plan and develop rough draft of weekly memo for lender | | | |

| | **Total** | **260.99** |
|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Call with S. Borse re: variance reporting and systemic variances in RPA water forecast | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.50 |
| | Review responses on water diligence questions | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.40 |
| | Follow up diligence questions to RPA | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Croptrak preview with C. Beck (Maricopa) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Provided approved check list to accounting manager | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Vendor meeting - electrical | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.70 |
| | Row crop discussion with C. Beck (Maricopa) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Troubleshooting wire approval capability | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.40 |
| | Deferred maintenance meeting with C. Beck and K. Assemi (Maricopa) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Approved wires for weekly check run | | | | |

**Total**  **260.99**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.20 |
| | Prepared summary of disbursements by lender | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 2.10 |
| | Verified checks printed were on the weekly approval list | | | | |
| **10/04/2024** | | | | | **14.20** |
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 5.75 |
| | Update Cash file (Roll Cash from EOM August to Receivership Date) and Variance Analysis | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.25 |
| | Farm County Map | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.50 |
| | Updated Report for Prudential | | | | |
| Maricopa Orchards | Maricopa Orchards | Project Management | Partner | Peter Elkin | 0.50 |
| | Update calls with Steve | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.20 |
| | Add section to draft weekly report and provide direction to team on updating | | | | |
| Maricopa Orchards | Maricopa Orchards | Travel | N/A | Kyle Liebentritt | 6.00 |
| | Travel (Client to Home) | | | | |
| **10/05/2024** | | | | | **5.05** |
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 5.05 |
| | Variance to Budget | | | | |
| **10/06/2024** | | | | | **6.33** |
| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.33 |
| | Respond to Peter R email on % of crops grown belonging to Pru | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.50 |
| | Review and Update Receiver Report | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.10 |
| | Research operations items in connection with report | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.90 |
| | Revise, update and review weekly lender report in connection with new information received | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.50 |
| | Revise attachments to memo and review background detail | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.40 |
| | Coordination for next day's meetings | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.40 |
| | Review action items list | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.20 |
| | Review of lender allocated disbursements and comparison to transaction file | | | | |
| **10/07/2024** | | | | | **19.08** |
| Maricopa Orchards | Maricopa Orchards - Travel | Travel | N/A | Steve Borse | 4.10 |
| | Travel home to MOC HQ | | | | |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Sarah Rohr | 0.17 |

|  |  |  |  | **Total** | **260.99** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.50 |
| | Team Call | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 1.00 |
| | Call with Kyle on Cash | | | | |
| Maricopa Orchards | Maricopa Orchards | Monthly Operating Report | N/A | Steve Borse | 1.50 |
| | Weekly Receiver Report | | | | |
| Maricopa Orchards | Maricopa Orchards | Monthly Operating Report | N/A | Steve Borse | 0.25 |
| | Follow Ups with MOC on Water plan | | | | |
| Maricopa Orchards | Maricopa Orchards | Monthly Operating Report | N/A | Steve Borse | 0.43 |
| | Follow Ups with RPA | | | | |
| Maricopa Orchards | Maricopa Orchards | Monthly Operating Report | N/A | Steve Borse | 0.43 |
| | Follow Up Call with Matt C and Lance | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.70 |
| | Review diligence items received and outstanding | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.80 |
| | Lead call with team to discuss action items and information gaps in update report and follow ups | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.10 |
| | Budget model analysis review | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Coordination and agenda items for meeting | | | | |

|  |  |  |  | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.50 |
| | Update, add to and review action items list | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.60 |
| | AP Review and assessment | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.90 |
| | Lead call re: JVs with CAO and follow-up items from call | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.80 |
| | Discuss revisions to report and make additions and revisions. | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.40 |
| | Budget to actual analysis | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Call with S. Borse to discuss water cost categories and allocations | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Maricopa check in call | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.20 |
| | Calls with S. Borse (Pivot) to reconcile MOC cash file to Check Run file | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.70 |
| | Reviewed weekly memo | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.30 |
| | Reviewed MOC Operating CF Forecast model | | | | |
| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| 10/08/2024 | | | | | 13.83 |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.50 |
| | Update Cash File for new week | | | | |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Sarah Rohr | 0.33 |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Steve Borse | 1.50 |
| | Water and Deferred Main Meeting with Matt, Lindsay, Clay, Kamren, Kyle | | | | |
| Maricopa Orchards | Maricopa Orchards - Travel | Cash Management | N/A | Steve Borse | 0.60 |
| | Follow up on Cash Management Coding | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.50 |
| | Follow up on diligence questions to RPA and identify outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Review action items and coordinate with team on allocation of tasks | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.10 |
| | Review of Westlands Water model | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.50 |
| | Deferred maintenance items review | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Assess entity structure | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.40 |
| | Evaluate consistency of information across different documents received. | | | | |

**Total**   **260.99**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 1.20 |
| | Lead call with water team and Clay | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.60 |
| | Participate on call with Clay and Kamran regarding deferred maintenance and other items | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.40 |
| | Follow-up discussion with team on Westlands Water call and action items/next steps | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.50 |
| | Evaluation of JV structures and related items | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.60 |
| | Analyze documents reflecting loans by field and borrower | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.60 |
| | Reviewed deferred maintenance model | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.50 |
| | Water model review and deferred maintenance model review (Pivot - M. Covington, S. Borse, K. Liebentritt / Maricopa - C. Beck, K. Assemi, L. Cederquist) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Water model and deferred maintenance model recap (Pivot - M. Covington, S. Borse, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.10 |
| | Detailed review of MOC water model | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.40 |
| | Added lenders to yields by field file | | | | |

| | | | | **Total** | **260.99** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| 10/09/2024 | | | | | 24.72 |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.50 |
| | Update Cash File for prior day activity | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.52 |
| | Call with RPA | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.25 |
| | Call with Kyle | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 2.59 |
| | MOC Check Run Review | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.92 |
| | Pivot Team Call | | | | |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Sarah Rohr | 1.67 |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.75 |
| | Ops call with Pivot, RPA, Clay | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.50 |
| | Review Vendors and Deposits with Krista | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.88 |
| | Call with Kyle to review 9.27 Check run coding | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.67 |
| | Receiver Proceeds Call | | | | |
| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards<br><br>Request List Call Pivot | Case Administration | N/A | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards<br><br>Call with Phil at RPA | Cash Management | N/A | Steve Borse | 0.27 |
| Maricopa Orchards | Maricopa Orchards<br><br>Prep for and lead RPA discussion and follow up | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards<br><br>Prep for internal team call; generate agenda and responsive points | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards<br><br>Review requisition request and call with Steve on same. | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards<br><br>Lead internal team call | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards<br><br>Lead call with Clay re: water modelling and JVs and follow up items from call | Business Operations | Managing Director | Matt Covington | 1.20 |
| Maricopa Orchards | Maricopa Orchards<br><br>Review past-due AP accounts and status | Business Analysis | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards<br><br>Lead call re: allocations | Business Operations | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards<br><br>Call re: open request list outstanding from RPA/MOC | Business Operations | Managing Director | Matt Covington | 0.60 |

**Total** **260.99**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.80 |
| | Call re: Receivership authority and possible adjustments to role | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.50 |
| | Review historical crop production model and compare to BI data | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 0.40 |
| | Plan agendas for upcoming calls | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.50 |
| | Call with Lance re: follow up call on Receivership and next steps | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.40 |
| | Call with S. Borse to discuss cash receipts and allocations | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.60 |
| | Detailed review of MOC water model (cont.) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Weekly update call (RPA / Pivot) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Bank balance reconciliation review (Pivot - S. Borse, K. Liebentritt / RPA - P. Spicer) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Follow up call with S. Borse (Pivot) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | Maricopa check in call (Pivot - L. Miller, M. Covington, S. Borse, S. Rohr, K. Liebentritt) | | | | |

| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | Weekly update call (Maricopa - C. Beck / Pivot - L. Miller, M. Covington, S. Borse, K. Liebentritt / RPA - P. Spicer) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | Cash disbursement reconciliation for lender allocations (Pivot - S. Borse, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.80 |
| | Maricopa - Receiver Proceeds call | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.70 |
| | Maricopa request list review call (Pivot - L. Miller, M. Covington, S. Borse, K. Liebentritt) | | | | |
| **10/10/2024** | | | | | **21.37** |
| Maricopa Orchards | Maricopa Orchards - Travel | Cash Management | N/A | Steve Borse | 0.50 |
| | Update Cash file for prior day activity | | | | |
| Maricopa Orchards | Maricopa Orchards - Travel | Cash Management | N/A | Steve Borse | 0.25 |
| | Follow up with Krista on Deposit Coding | | | | |
| Maricopa Orchards | Maricopa Orchards - Travel | Cash Management | N/A | Steve Borse | 0.99 |
| | Call with RPA, Frank B (MOC), Clay, and Matt C | | | | |
| Maricopa Orchards | Maricopa Orchards - Travel | Cash Management | N/A | Steve Borse | 0.25 |
| | Call with Phil RPA | | | | |
| Maricopa Orchards | Maricopa Orchards - Travel | Case Administration | N/A | Steve Borse | 0.75 |
| | Team Prep Call | | | | |
| Maricopa Orchards | Maricopa Orchards - Travel | Case Administration | N/A | Steve Borse | 1.25 |
| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Call with Pru | | | | |
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Pivot Team Regroup call | Case Administration | N/A | Steve Borse | 0.75 |
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Review Check Run | Cash Management | N/A | Steve Borse | 0.73 |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Sarah Rohr | 1.00 |
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Review DIP Report | DIP Financing | N/A | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Calls with Lance | DIP Financing | N/A | Steve Borse | 0.20 |
| Maricopa Orchards | Maricopa Orchards<br><br>Follow Up with Requests on Debtor Prof Fees with Chip via email | DIP Financing | N/A | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards<br><br>Review agenda for Prudential meeting and plan substantive responses | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards<br><br>Lead call on equipment vendors with Frank Baggiolini | Advisory | Managing Director | Matt Covington | 1.10 |
| Maricopa Orchards | Maricopa Orchards<br><br>Discuss status of payment requests for week | Business Operations | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards<br><br>Review water forecasting and modelling | Business Analysis | Managing Director | Matt Covington | 0.90 |

**Total**   **260.99**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.70 |
| | Lead call with team regarding expense and receipt allocation | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 1.10 |
| | Prudential Update call | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.90 |
| | Lead call with Eric Thor respecting JVs and other managed properties | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 2.80 |
| | Review and analyze new DIP budget prepared by RPA | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.40 |
| | Prepared draft deferred maintenance summaries | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.10 |
| | Detailed review of MOC water model (cont.) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Prudential call (Pivot / Prudential) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Maricopa check in call (Pivot - M. Covington, S. Borse, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Call to divide up review of DIP budget (Pivot - S. Borse, K. Liebentritt) | | | | |
| 10/11/2024 | | | | | 28.28 |
| Maricopa Orchards | Maricopa Orchards | Project Management | N/A | Sarah Rohr | 1.83 |

**Total   260.99**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Update Cash File for prior day activity | Cash Management | N/A | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Team Call | Project Management | N/A | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Follow up with Krista on Deposit coding | Cash Management | N/A | Steve Borse | 0.25 |
| Maricopa Orchards | Maricopa Orchards - Travel<br><br>Follow Up with Max on Crop Receipts | Cash Management | N/A | Steve Borse | 0.75 |
| Maricopa Orchards | Maricopa Orchards<br><br>Process Funding Wire | Cash Management | N/A | Steve Borse | 0.17 |
| Maricopa Orchards | Maricopa Orchards<br><br>Update Prof Fees Schedule | DIP Financing | N/A | Steve Borse | 0.99 |
| Maricopa Orchards | Maricopa Orchards<br><br>Circle up with Team on Harvest Receipt Mapping | Case Administration | N/A | Steve Borse | 0.33 |
| Maricopa Orchards | Maricopa Orchards<br><br>Review DIP Questions | DIP Financing | N/A | Steve Borse | 2.41 |
| Maricopa Orchards | Maricopa Orchards<br><br>Follow up with Max on Crop Receipts | Cash Management | N/A | Steve Borse | 0.25 |
| Maricopa Orchards | Maricopa Orchards<br><br>Review Check Run | Cash Management | N/A | Steve Borse | 1.11 |

**Total**    **260.99**

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards Team Call | Cash Management | N/A | Steve Borse | 0.77 |
| Maricopa Orchards | Maricopa Orchards - Travel | Travel | N/A | Steve Borse | 4.62 |
| Maricopa Orchards | Maricopa Orchards Call with team to develop strategy for addressing priority items | Business Operations | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards Review AP section of DIP Budget | Business Analysis | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards Develop responses to AP questions on DIP budget from Prudential advisors | Business Analysis | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards Lead multiple team calls respecting outstanding diligence items and assign tasks | Business Operations | Managing Director | Matt Covington | 1.20 |
| Maricopa Orchards | Maricopa Orchards Lead call with Clay and Nick with respect to allocation of receipts methodologies and farming software | Business Analysis | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards Follow up discussion with Kyle regarding information received from Nick | Business Analysis | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards Participate on call with Lance regarding deliverables and weekly report | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards Organize responses to Prudential Advisor regarding DIP budget | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards | Business Operations | Managing Director | Matt Covington | 1.10 |

| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Develop underlying analysis for weekly report, identify data sources and outline topics | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 2.10 |
| | Preliminary draft of weekly report sections | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Maricopa planning call (Pivot - L. Miller, M. Covington, S. Borse, S. Rohr, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.10 |
| | Approved weekly wire transfer for disbursements | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Maricopa crop receipts call (Pivot - S. Borse, S. Rohr, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Deferred maintenance review calls with K. Assemi (Maricopa) | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.80 |
| | Prepared updated deferred maintenance schedules for weekly report | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Provided draft deferred maintenance schedules to Hillmoor | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.70 |
| | Provided update to DIP budget water and irrigation costs to Hillmoor | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Call to review receipts allocation and farming activities updates | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.50 |

| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Call to review AP calculations in DIP budget | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Maricopa check-in follow up | | | | |
| **10/12/2024** | | | | | 5.78 |
| Maricopa Orchards | Maricopa Orchards | Cash Management | N/A | Steve Borse | 0.92 |
| | Update Cash Variance Report | | | | |
| Maricopa Orchards | Maricopa Orchards | Case Administration | N/A | Steve Borse | 0.76 |
| | Update Receiver Report | | | | |
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 2.10 |
| | Reforecast Receivership Budget | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.30 |
| | Review case developments with Lance | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Review cash reforecast | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.70 |
| | Updated deferred maintenance schedules for weekly memo | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | N/A | Kyle Liebentritt | 0.40 |
| | Provided additional invoice detail to RPA for lender allocations | | | | |
| **10/13/2024** | | | | | 13.57 |
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 1.70 |
| | Review RPA Responses, update reforecast, draft email | | | | |
| | | | | **Total** | **260.99** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards | Cash Flow Projections | N/A | Steve Borse | 0.37 |
| | Call with Matt C | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.10 |
| | Review and provide input on updated cash reforecast and vendor past-due treatment | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Call with S. Borse re cash reforecast and weekly memo | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.20 |
| | Analysis of information in support of weekly memorandum | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 3.30 |
| | Draft weekly update memorandum | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.40 |
| | Follow up with team re: gaps in report and outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.50 |
| | Time entry from 9/30: coordinate with team and Maricopa on meetings for week | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.60 |
| | Time entry from 9/30: review outstanding items on action items/diligence list and discuss with team | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.80 |
| | Time entry from 9/30: review diligence materials received re: yields and acreage by crop | | | | |
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.80 |
| | Time entry from 9/30: lead call with Clay and RPA to get update on prior week operations and preparation for same | | | | |

| | | | | **Total** | **260.99** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards | Advisory | Managing Director | Matt Covington | 0.70 |
| | Time entry from 9/30: Lead internal calls re: responding to Receiver and Pru requests and information needs from RPA | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 1.00 |
| | Time entry from 9/30: analyze yield worksheet and cross-check against acreage and field worksheet | | | | |
| Maricopa Orchards | Maricopa Orchards | Business Analysis | Managing Director | Matt Covington | 0.50 |
| | Time entry from 9/30: preliminary review of budget to actual variance worksheet | | | | |

**Total**  **260.99**

# Expense report

## Pivot Management Group, LLC

| | | | |
|---|---|---|---|
| Timeframe | **10/01/2024 – 10/13/2024** | 1 Client | **Maricopa Orchards** |
| Total | **$6,373.74** | Projects | **All projects** |
| | | Categories | **All categories** |
| | | 24 Team | **Karl Pearson, Peter Elkin, Liz Gonzalez, Mike Lang, Stanley Ho, George Demos, Seth Wellisch, Mike Schlesinger, Steve Borse, Sam Lester, Austin Singer, Laura Berg, Robyn Vescovi, Sarah Abu Shanab, Chelsea Grayson, Kim Welsh, Sarah Rohr, Franklin Kha, Michael Forde, Scott Ginsburg, Jair Clarke, Matt Covington, Kyle Liebentritt, Andrew Sokoloff** |

| Date | Project | Category | Roles | Person | Amount |
|---|---|---|---|---|---|
| Maricopa Orchards | | | | | $6,373.74 |
| 10/01/2024 | Maricopa Orchards - Travel<br><br>Hotel (1 night) | Lodging | N/A | Kyle Liebentritt | $195.74 |
| 10/01/2024 | Maricopa Orchards<br><br>Mile to Farm Office and Back to Hotel [97.2 miles] | Mileage | N/A | Steve Borse | $65.12 |
| 10/01/2024 | Maricopa Orchards<br><br>9/30/24 - Dinner | Meals | N/A | Kyle Liebentritt | $85.00 |
| 10/02/2024 | Maricopa Orchards<br><br>Lunch for Matt, Kyle, steve, lance | Meals | N/A | Steve Borse | $67.55 |
| 10/02/2024 | Maricopa Orchards<br><br>Taxi | Transportation | N/A | Kyle Liebentritt | $13.99 |
| 10/02/2024 | Maricopa Orchards | Transportation | N/A | Kyle Liebentritt | $14.94 |
| | | | | **Total** | **$6,373.74** |

| Date | Project | Category | Roles | Person | Amount |
|------|---------|----------|-------|--------|--------|
| | Taxi | | | | |
| 10/02/2024 | Maricopa Orchards<br>Dinner | Meals | N/A | Kyle Liebentritt | $89.20 |
| 10/03/2024 | Maricopa Orchards<br>Maricopa to Home [237.0 miles] | Mileage | N/A | Steve Borse | $158.79 |
| 10/03/2024 | Maricopa Orchards<br>Hotel 9/30-10/3 | Lodging | N/A | Steve Borse | $855.97 |
| 10/03/2024 | Maricopa Orchards<br>Taxi | Transportation | N/A | Kyle Liebentritt | $14.96 |
| 10/03/2024 | Maricopa Orchards<br>Taxi | Transportation | N/A | Kyle Liebentritt | $14.93 |
| 10/03/2024 | Maricopa Orchards<br>Taxi | Transportation | N/A | Kyle Liebentritt | $13.91 |
| 10/03/2024 | Maricopa Orchards<br>Dinner | Meals | N/A | Kyle Liebentritt | $88.66 |
| 10/04/2024 | Maricopa Orchards<br>Taxi | Transportation | N/A | Kyle Liebentritt | $14.92 |
| 10/04/2024 | Maricopa Orchards<br>Taxi | Transportation | N/A | Kyle Liebentritt | $13.95 |
| 10/04/2024 | Maricopa Orchards<br>Lunch | Meals | N/A | Kyle Liebentritt | $26.52 |
| | | | | **Total** | **$6,373.74** |

| Date | Project | Category | Roles | Person | Amount |
|------|---------|----------|-------|--------|--------|
| 10/04/2024 | Maricopa Orchards<br><br>Taxi | Transportation | N/A | Kyle Liebentritt | $31.14 |
| 10/04/2024 | Maricopa Orchards - Travel<br><br>Hotel (3 nights) | Lodging | N/A | Kyle Liebentritt | $898.88 |
| 10/04/2024 | Maricopa Orchards - Travel<br><br>One-way (FAT to ORD) | Airfare | N/A | Kyle Liebentritt | $614.46 |
| 10/04/2024 | Maricopa Orchards - Travel<br><br>Snacks | Meals | N/A | Kyle Liebentritt | $39.82 |
| 10/04/2024 | Maricopa Orchards - Travel<br><br>Dinner | Meals | N/A | Kyle Liebentritt | $32.39 |
| 10/05/2024 | Maricopa Orchards - Travel<br><br>In-flight WiFi | Other | N/A | Kyle Liebentritt | $8.00 |
| 10/05/2024 | Maricopa Orchards - Travel<br><br>Taxi (ORD to Home) | Transportation | N/A | Kyle Liebentritt | $114.20 |
| 10/07/2024 | Maricopa Orchards<br><br>Fairfield Inn | Lodging | Managing Director | Matt Covington | $181.26 |
| 10/07/2024 | Maricopa Orchards<br><br>Courtyard Marriott | Lodging | Managing Director | Matt Covington | $270.58 |
| 10/07/2024 | Maricopa Orchards | Meals | Managing Director | Matt Covington | $41.75 |
| 10/07/2024 | Maricopa Orchards | Meals | Managing Director | Matt Covington | $13.85 |
| 10/07/2024 | Maricopa Orchards | Meals | Managing Director | Matt Covington | $17.59 |
| | | | | **Total** | **$6,373.74** |

| Date | Project | Category | Roles | Person | Amount |
|---|---|---|---|---|---|
| 10/07/2024 | Maricopa Orchards<br>Home - Headquarters 0926 [271.0 miles] | Mileage | Managing Director | Matt Covington | $181.57 |
| 10/07/2024 | Maricopa Orchards<br>Headquarters to Home 0927 [271.0 miles] | Mileage | Managing Director | Matt Covington | $181.57 |
| 10/07/2024 | Maricopa Orchards<br>Home - Five Points Location 1001 [268.0 miles] | Mileage | Managing Director | Matt Covington | $179.56 |
| 10/07/2024 | Maricopa Orchards<br>Five Points Location - Headquarters in Fresno 1001 [50.0 miles] | Mileage | Managing Director | Matt Covington | $33.50 |
| 10/07/2024 | Maricopa Orchards<br>Headquarters in Fresno - Home 1002 [271.0 miles] | Mileage | Managing Director | Matt Covington | $181.57 |
| 10/07/2024 | Maricopa Orchards<br>Lunch | Meals | N/A | Steve Borse | $19.20 |
| 10/07/2024 | Maricopa Orchards<br>Home to MOC office [237.0 miles] | Mileage | N/A | Steve Borse | $158.79 |
| 10/08/2024 | Maricopa Orchards | Meals | N/A | Steve Borse | $17.36 |
| 10/08/2024 | Maricopa Orchards | Meals | N/A | Steve Borse | $42.22 |
| 10/09/2024 | Maricopa Orchards | Meals | N/A | Steve Borse | $44.20 |
| 10/10/2024 | Maricopa Orchards | Meals | N/A | Steve Borse | $48.62 |
| 10/10/2024 | Maricopa Orchards | Meals | N/A | Steve Borse | $19.70 |
| 10/11/2024 | Maricopa Orchards | Lodging | N/A | Steve Borse | $1,109.02 |

| | | | | **Total** | **$6,373.74** |
|---|---|---|---|---|---|

| Date | Project | Category | Roles | Person | Amount |
|------|---------|----------|-------|--------|--------|
| 10/11/2024 | Maricopa Orchards | Mileage | N/A | Steve Borse | $158.79 |
| | MOC to Home [237.0 miles] | | | | |

| | | | | Total | $6,373.74 |
|---|---|---|---|---|---|

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards - Travel** |
| Category | **Lodging** |
| Person | **Kyle Liebentritt** |

Hotel (1 night)



---

**10/01/2024**      **$65.12**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Steve Borse** |

Mile to Farm Office and Back to Hotel [97.2 miles]

| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Kyle Liebentritt** |

9/30/24 - Dinner



| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Steve Borse** |

Lunch for Matt, Kyle, steve, lance



**$13.99**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi





Client       **Maricopa Orchards**
Project      **Maricopa Orchards**
Category     **Transportation**
Person       **Kyle Liebentritt**

Taxi



$89.20

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Kyle Liebentritt** |

Dinner



---

**10/03/2024**        **$158.79**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Steve Borse** |

Maricopa to Home [237.0 miles]

**$855.97**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Lodging** |
| Person | **Steve Borse** |

Hotel 9/30-10/3



**Courtyard by Marriott®** Fresno
140 E. Shaw Avenue, Fresno, Ca. 93710 **P** 559.221.6000
**Marriott.com/FATCH**

| | | | | |
|---|---|---|---|---|
| Steven Borse | | | Room: 216 | |
| 528 1 2 N Luca Ave | | | Room Type: QNGN | |
| Redondo Beach CA 90277 | | | Number of Guests: 1 | |
| Visiting | | | Rate: $244.00 | Clerk: SYS |
| Arrive: 30Sep24 | Time: 06:42PM | Depart: 02Oct24 | Time: 06:23AM | Folio Number: 97445 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 30Sep24 | Restaurant Room Charge | 35.23 | |
| 30Sep24 | Room Charge | 205.00 | |
| 30Sep24 | City Tax | 24.60 | |
| 30Sep24 | Local Bid Fee | 4.10 | |
| 30Sep24 | Calif/Local Tourism Fee | 0.40 | |
| 01Oct24 | Market Packaged Food | 3.25 | |
| 01Oct24 | Restaurant Tax | 0.27 | |
| 01Oct24 | Market Packaged Food | 4.50 | |
| 01Oct24 | Restaurant Tax | 0.38 | |
| 01Oct24 | Room Charge | 234.00 | |
| 01Oct24 | City Tax | 28.08 | |
| 01Oct24 | Local Bid Fee | 4.68 | |
| 01Oct24 | Calif/Local Tourism Fee | 0.40 | |
| 02Oct24 | Restaurant Room Charge | 32.52 | |
| 02Oct24 | Room Charge | 244.00 | |
| 02Oct24 | City Tax | 29.28 | |
| 02Oct24 | Local Bid Fee | 4.88 | |
| 02Oct24 | Calif/Local Tourism Fee | 0.40 | |
| 03Oct24 | American Express | | 855.97 |

Card #: ███████████1008/XXXX
Card Type: AMEX Card Entry: CHIP Approval Code: ████ App
Label: AMERICAN EXPRESS AID: ███████████0801

**BALANCE:**   **0.00**

**Marriott Bonvoy Account #** ███████    Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account.
Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

| Client | **Maricopa Orchards** |
|---|---|
| Project | **Maricopa Orchards** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi



| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi



| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi



| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Kyle Liebentritt** |

Dinner



$14.92

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi



$13.95

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi



Client **Maricopa Orchards**
Project **Maricopa Orchards**
Category **Meals**
Person **Kyle Liebentritt**

Lunch



$31.14

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi



| Client | **Maricopa Orchards** |
|---|---|
| Project | **Maricopa Orchards - Travel** |
| Category | **Lodging** |
| Person | **Kyle Liebentritt** |

Hotel (3 nights)



---

| | |
|---|---|
| **10/04/2024** | **$614.46** |

| Client | **Maricopa Orchards** |
|---|---|
| Project | **Maricopa Orchards - Travel** |
| Category | **Airfare** |
| Person | **Kyle Liebentritt** |

One-way (FAT to ORD)





Premium add-ons $65.99

**Total** **$614.46**

Credit card payment: $614.46 (*** 4232)

### Flight to Chicago

Oct 04, 2024   Nonstop   +1 day arrival Over Night

**11:59 PM** **6:12 AM**

FAT ------------ 4h 13m ------------ ORD

Fresno, CA, US Chicago, IL, US

**FLIGHT INFO**

Duration: 4h 13m
UA 5933 Operated by SkyWest dba United Express
Embraer 175
United Economy
Snacks for Purchase

| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards - Travel** |
| Category | **Meals** |
| Person | **Kyle Liebentritt** |
| Snacks | |



| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards - Travel** |
| Category | **Meals** |
| Person | **Kyle Liebentritt** |

Dinner



| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards - Travel** |
| Category | **Other** |
| Person | **Kyle Liebentritt** |

In-flight WiFi

 

## Thanks for your purchase!

You can view your purchase history at any time by visiting My Account.

Customer: Kyle Liebentritt
Email Address: kyle.liebentritt@gmail.com
Order: 405874495SPUA
Date: 10/5/24, 12:24:35 AM GMT-07:00

### Purchase Summary

| | |
|---|---|
| Wi-Fi | $8.00 |
| Tax | $0.00 |
| Payment type: AMEX ***3007 | |
| **Total paid** | **$8.00** |

**About your product:**

After using our Wi-Fi service, please take a moment to tell us about your Wi-Fi experience. Click Here to take a quick survey.

We are expanding our Inflight Wi-Fi network. Learn more at united.com/WIFI

$114.20

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards - Travel** |
| Category | **Transportation** |
| Person | **Kyle Liebentritt** |

Taxi (ORD to Home)



# Uber

Total **$114.20**
October 5, 2024

# Thanks for tipping, Julie

Here's your updated Saturday morning ride receipt.

## Total     $114.20

| | |
|---|---|
| Trip fare | $93.67 |
| Subtotal | $93.67 |
| Milwaukee–Chicago Toll 33 Southbound–Irving Park Road | $0.75 |
| Chicago Toll 35: 22nd Street (1) | $0.75 |
| Tip | $19.03 |

**Payments**

| | |
|---|---|
| Apple Pay | $114.20 |

Apple Pay American Express ••••2104
10/5/24 10:18 AM

Client          **Maricopa Orchards**
Project         **Maricopa Orchards**
Category        **Lodging**
Person          **Matt Covington**

Fairfield Inn



**Fairfield by Marriott® Fairfield Inn & Suites Fresno North/ Shaw Avenue**
1710 West Shaw Ave., Fresno, CA 93711 **P** 559.490.9000
**Fairfield.Marriott.com**

| M. Covington | | | Room: 330 | |
| | | | Room Type: QNQN | |
| | | | Number of Guests: 1 | |
| | | | Rate: $159.00 | Clerk: |
| Arrive: 26Sep24 | Time: 06:49PM | Depart: 27Sep24 | Time: 12:00PM | Folio Number: 87211 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 26Sep24 | Room Charge | 159.00 | |
| 26Sep24 | Occupancy Sales Tax | 19.08 | |
| 26Sep24 | Convention and Tourism Tax | 3.18 | |
| 27Sep24 | American Express | | 181.26 |

Card #: ▮▮▮▮2004/XXXX
Amount: 181.26  Auth: ▮▮▮▮
This card was electronically swiped on 26Sep24

|  | BALANCE: | 0.00 |
|--|----------|------|

**Marriott Bonvoy Account #** ▮▮▮▮▮  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account.
Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit the Fairfield official retail store at FairfieldStore.com.

**$270.58**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Lodging** |
| Person | **Matt Covington** |

Courtyard Marriott



**Courtyard by Marriott®** Fresno
140 E. Shaw Avenue, Fresno, Ca. 93710 **P** 559.221.6000
**Marriott.com/FATCH**

| | |
|---|---|
| Matthew/Mr Covington | Room: 123 |
| 1854 Port Wheeler Place | Room Type: QNQN |
| Newport Beach CA 92660 | Number of Guests: 1 |
| Pivot Group | Rate: $237.00 Clerk: BLM |

| Arrive: 01Oct24 | Time: 04:30PM | Depart: 02Oct24 | Time: 01:36PM | Folio Number: 97593 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 01Oct24 | Room Charge | 237.00 | |
| 01Oct24 | City Tax | 28.44 | |
| 01Oct24 | Local Bid Fee | 4.74 | |
| 01Oct24 | Calif/Local Tourism Fee | 0.40 | |
| 02Oct24 | American Express | | 270.58 |
| | Card #: ███████ 2004/XXXX | | |
| | Card Type: AMEX Card Entry: CHIP Approval Code: ███ App | | |
| | Label: AMERICAN EXPRESS AID: ███ 0801 | | |

| | | **BALANCE:** | **0.00** |

**Marriott Bonvoy Account # XXXXX2975.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

$41.75

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Matt Covington** |



| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Matt Covington** |



**10/07/2024**              **$17.59**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Matt Covington** |



**$181.57**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Matt Covington** |

Home - Headquarters 0926 [271.0 miles]

**10/07/2024**                    **$181.57**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Matt Covington** |

Headquarters to Home 0927 [271.0 miles]

**10/07/2024**                    **$179.56**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Matt Covington** |

Home - Five Points Location 1001 [268.0 miles]

**10/07/2024**                    **$33.50**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Matt Covington** |

Five Points Location - Headquarters in Fresno 1001 [50.0 miles]

| Client | **Maricopa Orchards** |
|---|---|
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Matt Covington** |

Headquarters in Fresno - Home 1002 [271.0 miles]

---

**10/07/2024**      **$19.20**

| Client | **Maricopa Orchards** |
|---|---|
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Steve Borse** |

Lunch



| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Mileage** |
| Person | **Steve Borse** |

Home to MOC office [237.0 miles]

---

**10/08/2024** $17.36

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Steve Borse** |



$42.22

| Client | **Maricopa Orchards** |
|---|---|
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Steve Borse** |





| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Steve Borse** |



$44.20

9:43

.ıl 5G⁰⁰ 🔋

← Receipt

1000 Island $0.00

(Choose 1) Bread
Yes Bread (1/2 loaf with each entree) $0.00

(Choose 1) Ice Cream
Vanilla $0.00

Plasticware
To Go Fork $0.00
To Go Spoon $0.00
To Go Knife $0.00
To Go Napkin $0.00

| | |
|---|---|
| Subtotal | $26.40 |
| Service Fee ❓ | $6.07 |
| Tax | $2.21 |
| CA Driver Benefits ❓ | $2.00 |
| Delivery Fee ❓ | $0.49 |
| Delivery person tip | $7.03 |

**Payments**

**Mastercard ••••6158**    $44.20
10/9/24 8:43 PM

⌂ Home   ☰Q Browse   🛒 Carts   **📑 Orders**   👤 Account

$48.62

| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Steve Borse** |



9:43 ✈                                    ▪▪ ❙ 5G° ▇

←      Order #22923      **Help**

Order completed · Yesterday at 7:43 PM

## Rate this store

How did you like The Old Spaghetti Factory?

---

## Your order

1   Fettuccine Alfredo
    Show more ⌄

1   Diced, Marinated Chicken

🖐   Tip: $7.11

🧾   Total: $48.62

👤   Your delivery by RICHARD

🔒   **What delivery people see**
    We limit which info they can view about    ›
    you

**VIEW RECEIPT**

🏠    ⌕Q    🛒    🔖    👤
Home   Browse   Carts   Orders   Account

**$19.70**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Meals** |
| Person | **Steve Borse** |

**10/11/2024**                    **$1,109.02**

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards** |
| Category | **Lodging** |
| Person | **Steve Borse** |



**Courtyard by Marriott® Fresno**
140 E. Shaw Avenue, Fresno, Ca. 93710 **P** 559.221.6000
**Marriott.com/FATCH**

| | |
|---|---|
| Steven Borse | Room: 333 |
| 528 1 2 N Luca Ave | Room Type: GENR |
| Redondo Beach CA 90277 | Number of Guests: 1 |
| Business | Rate: $234.00    Clerk: BLM |

| | | | | |
|---|---|---|---|---|
| Arrive: 07Oct24 | Time: 04:22PM | Depart: 11Oct24 | Time: 07.41AM | Folio Number: 97825 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 07Oct24 | Restaurant Room Charge | 23.40 | |
| 07Oct24 | Market Packaged Food | 3.75 | |
| 07Oct24 | Restaurant Tax | 0.31 | |
| 07Oct24 | Market Packaged Food | 3.25 | |
| 07Oct24 | Restaurant Tax | 0.27 | |
| 07Oct24 | Market Packaged Food | 4.50 | |
| 07Oct24 | Restaurant Tax | 0.38 | |
| 07Oct24 | Restaurant Room Charge | 37.39 | |
| 07Oct24 | Room Charge | 185.00 | |
| 07Oct24 | City Tax | 22.20 | |
| 07Oct24 | Local Bid Fee | 3.70 | |
| 07Oct24 | Calif/Local Tourism Fee | 0.40 | |
| 08Oct24 | Room Charge | 224.00 | |
| 08Oct24 | City Tax | 26.88 | |
| 08Oct24 | Local Bid Fee | 4.48 | |
| 08Oct24 | Calif/Local Tourism Fee | 0.40 | |
| 09Oct24 | Room Charge | 234.00 | |
| 09Oct24 | City Tax | 28.08 | |
| 09Oct24 | Local Bid Fee | 4.68 | |
| 09Oct24 | Calif/Local Tourism Fee | 0.40 | |
| 10Oct24 | Restaurant Room Charge | 34.39 | |
| 10Oct24 | Room Charge | 234.00 | |
| 10Oct24 | City Tax | 28.08 | |
| 10Oct24 | Local Bid Fee | 4.68 | |
| 10Oct24 | Calif/Local Tourism Fee | 0.40 | |
| 11Oct24 | American Express | | 1109.02 |

Card # [redacted] 1008/XXXXX
Card Type: AMEX Card Entry: CHIP Approval Code: [redacted] App.
Label: AMERICAN EXPRESS AID: [redacted] 0801

**BALANCE:      0.00**

**Marriott Bonvoy Account # XXXXX7865.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account.
Check your Marriott Bonvoy account statement or your online statement for updated activity.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.



**Courtyard by Marriott**® Fresno
140 E. Shaw Avenue, Fresno, Ca. 93710 **P** 559.221.6000
**Marriott.com/FATCH**

| | | |
|---|---|---|
| Steven Borse | Room: 333 | |
| 528 1 2 N Lucia Ave | Room Type: GENR | |
| Redondo Beach CA 90277 | Number of Guests: 1 | |
| Business | Rate: $234.00 | Clerk: BLM |
| | | |
| Arrive: 07Oct24   Time: 04:22PM   Depart: 11Oct24 | Time: 07:41AM | Folio Number: 97825 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|

See our "Privacy & Cookie Statement" on Marriott.com.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

Client        **Maricopa Orchards**
Project       **Maricopa Orchards**
Category      **Mileage**
Person        **Steve Borse**

MOC to Home [237.0 miles]