1
2
3
4
5
6
7

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, *et al.*, | ) ) ) | No. 1:24-cv-01102-KES-SAB |
| Plaintiffs, | ) ) ) | **ORDER FURTHER EXPANDING SCOPE OF RECEIVERSHIP** |
| v. | ) ) | (Doc. 178) |
| ACDF, LLC, *et al.*, | ) ) | |
| Defendants. | ) ) ) | |

On March 19, 2025, Receiver Lance Miller filed a motion for entry of an order further expanding the scope of the receivership, Doc. 178 (the "**Motion**").[1] and calendared the Motion for hearing on May 5, 2025.  The deadline to file an opposition has passed, the Motion is unopposed, and all interested parties were given sufficient notice of the Motion.  Accordingly, the Motion is SUBMITTED without oral argument pursuant to Local Rule 230(g), and the hearing currently set for May 5, 2025 is VACATED.  The Court issues the following written order.

Upon due consideration of the unopposed Motion, the declaration of Lance Miller in support thereof, and the attached exhibits, the Court hereby finds that:

1.      Good cause exists to enter an order further expanding the Receiver's authority under the Order Expanding Receivership and for Preliminary Injunction, Doc. 120 (the "**Receivership Order**"), to include the vehicles, farming equipment, and implements listed on Exhibits A-1 and

---

[1]  Capitalized terms used but not defined herein shall have the meanings ascribed in the Motion.

A-2 to the Motion along with all related leases, contracts, and other agreements (collectively, the "**Farming Equipment**").

2.    Notice of the Motion was adequate under the circumstances and no other or further notice is required.

3.    The below sale procedures (the "**Sale Procedures**") comply with all applicable statutory and other requirements for the sale of receivership property.

4.    All sales that comply with the Sale Procedures shall be free and clear of all Interests as set forth below.

Having found the foregoing, **IT IS ORDERED:**

1.    The Motion is granted.

2.    The term "Receivership Property" as defined and used in the Receivership Order is hereby supplemented to include the Farming Equipment set forth on Exhibits A-1 and A-2 to the Motion.

3.    The Receiver's costs associated with carrying out his obligations under the lease of U.S. Bank's collateral and his obligations under the order approving this Motion and the Receivership Order that are performed for the benefit of U.S. Bank will be offset against lease payments collected by the Receiver before the net lease proceeds are paid to U.S. Bank, *provided, however,* that only 50% of Receiver's costs and expenses associated with entering into the lease and making this motion to include the Farming Equipment in the receivership will be offset against lease payments collected by the Receiver before the net lease proceeds are paid to U.S. Bank. The remaining 50% will be allocated to Plaintiffs.

4.    The Receiver is granted the authority set forth in the Receivership Order over the Farming Equipment including, in the Receiver's discretion, the authority to:

a)    With U.S. Bank's consent, enter into a lease of the Farming Equipment with the Contract Farmer, make such modifications thereto as the Receiver, U.S. Bank, and the Contract Farmer may agree to in writing, and promptly provide U.S. Bank with notice of the occurrence of any default under such lease;

302061307

b)    Pay the costs associated with the Farming Equipment, including receivership administration, maintenance, and lease costs, on a go-forward basis to conduct farming operations; and

c)    With U.S. Bank's consent, either abandon or sell for scrap any Current or Future Inactive Equipment that Receiver is unable to sell pursuant to Sale Procedures without further notice or order of the Court.

For the avoidance of doubt, the carveout provided for in paragraph 11 and the indemnification provisions provided for in paragraph 24 of the Receivership Order shall also apply to the Farming Equipment and U.S. Bank specifically consents to such carveout with respect to its collateral.

5.    The Receiver is hereby authorized to sell the Inactive Equipment[2] outside the ordinary course of business pursuant to the following procedures and guidelines:

a)    The Receiver will solicit requests for proposals ("**RFPs**") from at least three potential broker/liquidators.  Each RFP will request that the potential broker/liquidator include estimated valuations for the Current Inactive Equipment that U.S. Bank and the Receiver will use to set an agreed value of each piece of Current Inactive Equipment. Similarly, and promptly following entry of an order approving this Motion, the Receiver will request and obtain from the brokers/liquidators valuations of the Active Equipment that is being leased to the Contract Farmer in anticipation of such Active Equipment later becoming Future Inactive Equipment.

b)    With U.S. Bank's consent, and within sixty (60) days of entry of an order approving this Motion (or as otherwise agreed to between U.S. Bank and the Receiver), the Receiver shall retain one or more brokers, auctioneers, liquidators, or other agents (the "**Broker**") to assist him in marketing and selling the Inactive Equipment.  The Receiver shall retain the Broker pursuant to paragraph 3(o) of the Receivership Order without further notice in this case or order of the Court. U.S. Bank, Receiver, and Broker shall confer and agree on a timeline and process for the sale of the Inactive Equipment.  The Broker will then proceed to sell the Inactive Equipment according to such agreed timeline pursuant to the procedures set forth herein.

---

[2] At the conclusion of the lease between the Receiver and Contract Farmer, the equipment subject to such lease that comprises U.S. Bank's collateral as reflected on <u>Exhibit A-1</u> shall become Inactive Equipment and subject to the sale procedure set forth herein.

c)        The Receiver may sell pieces of Inactive Equipment without U.S. Bank's consent; provided, however, that the gross sales price for such equipment is no less than 85% of the amount agreed to in advance by Receiver and U.S. Bank in consultation with the Broker (the "**Base Price**").

d)        All sales of Inactive Equipment for less than the Base Price shall require the written consent of U.S. Bank; provided, however, that if U.S. Bank agrees to sell Inactive Equipment at public auction, no consent will be required for the final auction price.

e)        The Receiver shall provide quarterly sale reports to U.S. Bank, which reports shall be filed with the Court, and provide periodic updates to U.S. Bank and the Consenting Parties regarding the Farming Equipment that has been sold and that remains in the receivership, any changes to the status of insurance on the Farming Equipment or any defaults under the lease of the Farming Equipment, the Receiver's expenses incurred in connection with the Farming Equipment that are being deducted from rent or sales proceeds derived from the Farming Equipment, and the distributions made to U.S. Bank from rent and sales proceeds.

f)        The Receiver may sell Inactive Equipment in accordance with the above guidelines without further notice filed in this case or Court order. The above-captioned case and the Receiver's capacity as Court-appointed receiver shall be stated on all Bills of Sale and all sales shall be free and clear of all liens, claims, encumbrances, and other interests (collectively, the "Interests"), with such Interests to attach to the sale proceeds, net of sale-related costs and expenses (the "Net Proceeds"), to the same extent, and with the same priority, as existed immediately prior to the sale.

g)        The Receiver shall be entitled to compensate the Broker at a rate agreed to by U.S. Bank and Receiver, and paid solely out of the proceeds of the sale of Inactive Equipment sold by the Broker without further notice or order of the Court.

h)        All Net Proceeds shall be placed in a segregated account and distributed monthly to U.S. Bank.

//

//

//

4

302061307

1    6.    To the extent of any inconsistency between the terms of this Order and the

2   Receivership Order, the terms of this Order shall prevail.  All other terms and conditions of the

3   Receivership Order shall remain in full force and effect.

4    7.    The relief granted herein is effective immediately upon entry of this Order.

IT IS SO ORDERED.

Dated:    April 7, 2025

_____
UNITED STATES DISTRICT JUDGE

5

302061307

# EXHIBIT A-1

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 4321 | Honda | ATV | Huron | Quad | TRX 250 | 2019 | 1HFTE21S2K4303012 |
| 4325 | Honda | ATV | Kamm | Quad | TRX 250 | 2019 | 1HFTE2131K4301235 |
| 4326 | Honda | ATV | Kamm | Quad | TRX 250 | 2019 | 1HFTE213XK4301234 |
| 4327 | Honda | ATV | Kamm | Quad | TRX 250 | 2019 | 1HFTE2134K4301231 |
| 4328 | Honda | ATV | Kamm | Quad | TRX 250 | 2019 | 1HFTE2133K4302886 |
| 4329 | Honda | ATV | Kamm | Quad | TRX 250 | 2019 | 1HFTE2135K4302887 |
| 2809 | Doosan | Forklift | Gooselake | 5k big foot | D30S-5 | | FDA06-1240-12125 |
| 2112 | Harlo | Forklift | Huron | 6K Rough terrain | HP6500 | 2007 | 100515 |
| 2800 | John Deere | Forklift | Huron | 6K Rough terrain | 486E | | T0486EX846899 |
| 2114 | Harlo | Forklift | Kamm | 6K Rough terrain | HP6500 | 2007 | 100467 |
| 2810 | Harlo | Forklift | Kamm | 5K rough terrain | HP5000 | 2014 | 101771 |
| 2139 | Harlo | Forklift | Kamm | Rough Terrain | HP6500 | | 100-102 |
| 5013 | Harlo | Forklift | Kamm | Rough Terrain | HP 6500-2WD-22-65 | 2006 | 100146 |
| 2807 | Doosan | Forklift | Mt Whitney | 5k big foot | D30S-5 | | FDA06-1240-11616 |
| 3064 | Doosan | Forklift | Sandrini | 6K Big Foot tires | Doosan 30 PRO5 | | Fda06-1240-12118 |
| 2805 | Doosan | Forklift | Sandrini | 5k big foot | 30 | | FDA06-1240-11041 |
| 2806 | Doosan | Forklift | Sandrini | 5k big foot | PRO5 | | FDA06-1240-11614 |
| 2079 | JackRabbit | Harvest | Huron | Reservoir cart | WEDGE | | 1195 |
| 2081 | Orchard Rite | Harvest | Huron | Shaker | Bullet | 2015 | B15-554 |
| 2151 | Orchard Rite | Harvest | Huron | Shaker | Bullet | 2015 | B15-543 |
| 2162 | Flory | Harvest | Huron | PTO Harvester | 860 | | 1798 |
| 2163 | Flory | Harvest | Huron | Conditioner | CP86 | | 125 |
| 2171 | Orchard Rite | Harvest | Huron | Shaker | Bullet II | 2016 | 11EN16-708 |
| 2227 | JackRabbit | Harvest | Huron | Shuttle | JR400 | | 702 |
| 2386 | WeissMcNair | Harvest | Huron | Sweeper | 2930 | 2018 | 18018 |
| 2391 | WeissMcNair | Harvest | Huron | Sweeper | 2930 | 2018 | 18025 |
| 2393 | WeissMcNair | Harvest | Huron | Sweeper | 2930 | 2018 | 18028 |
| 7825 | JackRabbit | Harvest | Huron | Elevator | 20/30 | | 248 |
| 2034 | Flory | Harvest | Kamm | Sweeper | 7033 | | 5094 |
| 2053 | JackRabbit | Harvest | Kamm | Shuttle | JR400 | | 703 |
| 2062 | JackRabbit | Harvest | Kamm | Reservoir cart | WEDGE | | 1102 |
| 2064 | JackRabbit | Harvest | Kamm | Shuttle | JR400 | | 807 |
| 2116 | Flory | Harvest | Kamm | PTO Harvester | 860 | | 2160 |
| 2146 | Orchard Rite | Harvest | Kamm | Shaker | Bullet | 2014 | B14-505 |
| 2149 | Orchard Rite | Harvest | Kamm | Shaker | Bullet | 2014 | B14-535 |
| 2159 | Flory | Harvest | Kamm | Sweeper | 7033 | | 4838 |
| 2160 | Flory | Harvest | Kamm | V sweep | 66V60 | | 152 |
| 2169 | Orchard Rite | Harvest | Kamm | Shaker | Bullet | 2016 | 11EB16-700 |
| 2188 | Flory | Harvest | Kamm | Sweeper | 7033 | 2015 | 5023 |
| 2225 | JackRabbit | Harvest | Kamm | Shuttle | JR400 | | 581 |
| 2226 | JackRabbit | Harvest | Kamm | Shuttle | JR400 | | 582 |
| 2228 | JackRabbit | Harvest | Kamm | Shuttle | JR400 | | 806 |
| 2230 | JackRabbit | Harvest | Kamm | Elevator | 30/36 | | 585 |
| 2246 | JackRabbit | Harvest | Kamm | Reservoir cart | WEDGE 10 | | 809 |
| 2247 | JackRabbit | Harvest | Kamm | Reservoir cart | WEDGE 10 | | 912 |
| 2248 | JackRabbit | Harvest | Kamm | Reservoir cart | WEDGE 10 | | 1021 |
| 2259 | Flory | Harvest | Kamm | Conditioner | CP86 | | 154 |
| 2260 | Flory | Harvest | Kamm | Conditioner | CP87 | | 217 |
| 2382 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18017 |
| 2383 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18014 |
| 2384 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18023 |
| 2385 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18029 |
| 2387 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18019 |
| 2388 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18024 |
| 2389 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18031 |
| 2390 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18032 |
| 2392 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18027 |
| 2394 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18033 |
| 2395 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18038 |
| 2396 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18039 |
| 2397 | WeissMcNair | Harvest | Kamm | Sweeper | 2930 | 2018 | 18040 |
| 2720 | JackRabbit | Harvest | Kamm | Reservoir cart | WEDGE 10 | | 913 |
| 2722 | JackRabbit | Harvest | Kamm | Shuttle | JR400 | | 583 |
| 2749 | Flory | Harvest | Kamm | Sweeper | 7679 | 2018 | 3071015 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 2754 Flory | Harvest | Kamm | Sweeper | 7679 | 2018 | 3071014 |
| 2758 Flory | Harvest | Kamm | Self Propelled Harvester | 8770XL | 2021 | 4031553 |
| 2760 Flory | Harvest | Kamm | Conditioner | CP87 | 2019 | 405371 |
| 2820 Jack Rabbit | Harvest | Kamm | Elevator | 20/30 | 2008 | 381 |
| 2821 Jack Rabbit | Harvest | Kamm | Shuttle | JR400 | 2008 | 312 |
| 2822 JackRabbit | Harvest | Kamm | Shuttle | JR400 | 2013 | 712 |
| 2958 JackRabbit | Harvest | Kamm | Elevator | 30/36W | | 36E835 |
| 2982 Flory | Harvest | Kamm | Sweeper | 7634 | | 5606 |
| 2983 Flory | Harvest | Kamm | Sweeper | 7634 | | 5607 |
| 3055 JackRabbit | Harvest | Kamm | Elevator | 20/20 | | 446 |
| 3071 Flory | Harvest | Kamm | V sweep | 44V62 | | 233 |
| 3058 JackRabbit | Harvest | Sandrini | Gondola | JC335 | | 285 |
| 2968 FrankRussel | Implement | Huron | Berm blower | Berm Blaster | | 112078-07 |
| 3010 John Deere | Implement | Huron | Ditch plow | | | 2-Dec |
| 3084 FrankRussel | Implement | Huron | Berm blower | Berm blaster | | 112078-04 |
| 8111 Frank Russell | Implement | Huron | Berm blower | Berm Blaster | | 108065-15 |
| 8122 Frank Russell | Implement | Huron | Berm blower | Berm Blaster | | 109701-16 |
| 8124 Frank Russell | Implement | Huron | berm blower | Berm Blaster | 2011 | 111139-11 |
| 2623 Northwest | Implement | Huron | Tiller | 10' | 2014 | RB8323 |
| 7572 Collins | Implement | Huron | double berm blower | | 2004 | |
| 7573 Collins | Implement | Huron | double berm blower | | 2006 | |
| 2967 FrankRussel | Implement | Kamm | Berm blower | Berm Blaster | | 112078-08 |
| 7553 Custom | Implement | Kamm | Roller | 16 Ft | | |
| 7601 Agri-Plane | Implement | Kamm | Float / plane | | | |
| 8110 Frank Russell | Implement | Kamm | Berm blower | Berm blaster | | 108065-01 |
| 8112 Frank Russell | Implement | Kamm | berm blower | Berm Blaster | 2006 | 107658-06 |
| 8121 Frank Russell | Implement | Kamm | Berm blower | Berm blaster | | 109701-15 |
| 8125 Frank Russell | Implement | Kamm | Berm blower | Berm blaster | | 111139-12 |
| 7570 Collins | Implement | Kamm | double berm blower | | 2004 | |
| 7571 Collins | Implement | Kamm | double berm blower | | 2006 | |
| 7591 Lilliston | Implement | Mt Whitney | Cultivator | used | | |
| 7593 Tool Bar | Implement | Mt Whitney | Harrow bar | used | | |
| 7594 Tool Bar | Implement | Mt Whitney | Harrow bar | used | | |
| 7595 Lilliston | Implement | Mt Whitney | Cultivator bar | used | | |
| 7596 Lilliston | Implement | Mt Whitney | Cultivator bar | used | | |
| 7597 Tool Bar | Implement | Mt Whitney | Drip bar | used | | |
| 7598 Custom Tool bar | Implement | Mt Whitney | Tape Extractor | | 2023 | |
| 7602 Custom | Implement | Mt Whitney | Drip Tape Lifter | | | |
| 7603 Custom | Implement | Mt Whitney | Cultivator | | | |
| 7822 Custom | Implement | Mt Whitney | Border disc | Border maker disc | | |
| 8108 Andros | Implement | Mt Whitney | drip / tape roller | Anros tape reel | | |
| 8123 Frank Russell | Implement | Mt Whitney | Berm blower | Berm Blaster | | 109701-17 |
| 8029 John Deere | Implement | Sandrini | Rhino style blade | 155 | | |
| 3223 Gearmore | Implement | Sandrini | Spreader | AF36 | 2020 | 369268 |
| 7002 Soilmover | leveler | Huron | 8' drag scraper | SM10 | | 1H8-16557 |
| 7518 Schmeiser | leveler | Huron | 14' Orchard plane | M77 | | MD77716 |
| 7519 Schmeiser | leveler | Huron | 14' Orchard plane | MD77-VBL-16 | | MD77726 |
| 7526 Schmeiser | leveler | Huron | 12' Orchard plane | M77 | | MF7727 |
| 7528 BE-GE | leveler | Huron | Drag scraper | LL 12 | | 10440 |
| 7537 Schmeiser | leveler | Huron | float | VBL12R | 2019 | VB261519 |
| 2106 Schmeiser | leveler | Kamm | float | VBL15R | | VB-1724-15 |
| 2108 Schmeiser | leveler | Kamm | float | VBL15R | 2015 | VB-1725-15 |
| 7075 Schmeiser | leveler | Kamm | float | | | |
| 7506 Domries | leveler | Kamm | float | | | M0862 |
| 7517 Schmeiser | leveler | Kamm | float | VBL-12 | | none readable |
| 7527 Other | leveler | Kamm | Drag scraper | 14 ft | | n/a |
| 7532 Schmeiser | leveler | Kamm | float | VBL-14R | | V-B1480-13 |
| 7536 Schmeiser | leveler | Kamm | float | VBL-16 | 2008 | can't read |
| 7539 Custom | leveler | Kamm | Rhino blade style | | 2003 | |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 8070 | Gearmore | leveler | Kamm | Drag scraper | 8 | | 1093 |
| 8078 | Soilmover | leveler | Kamm | 8' drag scraper | SM108 | | 1H7-18857 |
| 7578 | Porter | Leveler | Kamm | med duty drag scraper | | | MDS12-2049 |
| 2138 | Frontier | leveler | Mt Whitney | Drag scraper | 12'   LL1212 | | 1XFLL2XCDD000148 |
| 7502 | Schmeiser | leveler | Mt Whitney | 14' Orchard plane | VBL-17 | | MD77725 |
| 7504 | Servis | leveler | Mt Whitney | Rhino style blade | VBL-18 | | 1788 |
| 7538 | Marvin | leveler | Mt Whitney | 16' Tri Plane | 16x30 | | |
| 7544 | Universal Scraper | leveler | Mt Whitney | Scraper | 16 Ft. ( LS16) | 1979 | 222 |
| 3080 | Domries | leveler | Sandrini | float | OBL-12-R | | M-15298 |
| 7501 | Schmeiser | leveler | Sandrini | float | VBL-16 | | V-B440-05 |
| 7533 | Schmeiser | leveler | Sandrini | float | VBL-14R | | V-B1481-13 |
| 7018 | Morgan & Slates | leveler | Sandrini | Drag scraper | 8' drag scraper | | 071038731STD8FTB |
| 7505 | Schmeiser | leveler | Sandrini | float | VBL-19 | | none readable |
| 7534 | Schmeiser | leveler | Sandrini | float | VBL-13R | | V-B1517-13 |
| 3070 | Rears | Mower | Kamm | Flail Mower | KMA13G920LP | | F17-308 |
| 7007 | Rears | Mower | Kamm | Flail Mower | KML14G920LP | 2005 | F05-233 |
| 2353 | Virismo | Mower | Kamm | 15' flail | LP 2180 | | |
| 2970 | Rears | Mower | Mt Whitney | Flail Mower | KMA12G920LP | 2016 | F16-568 |
| 3083 | Virismo | Mower | Sandrini | Flail Mower | LP2144 | | VT16038-12PB |
| 3453 | Porter | Mower | Sandrini | Flail Mower | 15' flail | | PFM15-1108 |
| 7017 | Rears | Mower | Sandrini | Flail Mower | KMA15G920LP | 2014 | F14-326 |
| 7025 | Propane Weed Burr | Other | Kamm | Propane weed burner | Conner's 1000 gal | 2020 | Propane tank # M2000612 |
| 7048 | Propane Weed Burr | Other | Kamm | Propane Weed Burner | Conner's - 1000 gal | 2021 | |
| 7049 | Propane Weed Burr | Other | Sandrini | Propane weed burner | Conner's 1000 gal | 2021 | |
| 8086 | John Deere | Pump | Kamm | booster pump | | | PE4045L081194 |
| 8080 | John Deere | Pump | Mt Whitney | booster pump | | | PE6068R013642 |
| 8082 | John Deere | Pump | Mt Whitney | booster pump | | | PE6068R013693 |
| 8083 | John Deere | Pump | Mt Whitney | booster pump | | | PE6068R013694 |
| 8084 | John Deere | Pump | Mt Whitney | booster pump | | | PE6068R011190 |
| 8085 | John Deere | Pump | Mt Whitney | booster pump | | | PE6068L076219 |
| 8081 | John Deere | Pump | Sandrini | booster pump | | | PE6068R013646 |
| 2255 | Virismo | Shredder | Kamm | vineyard | S900-7 | 2012 | |
| 2231 | Flory | Shredder | Kamm | Power trax | WS910 | | 146 |
| 2999 | Rears | Shredder | Kamm | Engine Driven | EDS209 | 2005 | F05-567 |
| 2283 | Rears | Shredder | Mt Whitney | BB rows 5' Shredder | KSH64K946N | | F19-372 |
| 7016 | Rears | Shredder | Mt Whitney | Vineyard - pull type PTO | LSN06-K80417 | 2011 | F11-561 |
| 4159 | S&R | Sprayer | Gooselake | Herbicide | 415 Gal | | |
| 4156 | S&R | Sprayer | Huron | Herbicide | 415 Gal | | |
| 4157 | S&R | Sprayer | Huron | Herbicide | 415 Gal | | |
| 4161 | S&R | Sprayer | Huron | Herbicide | 415 Gal | | |
| 2152 | D&M | Sprayer | Kamm | 500 gal Herbicide Sprayer | HSS-500 | 2010 | 7561 |
| 2154 | D&M | Sprayer | Kamm | 500 gal herbicide sprayer | HSS 500 | 2011 | 7606 |
| 4158 | S&R | Sprayer | Kamm | Herbicide | 415 Gal | | |
| 2206 | Air-O-Fan | Sprayer | Mt Whitney | 1000 gal orchard fan | G3-1038 | | G3 1038 E 715 |
| 2261 | Air-O-Fan | Sprayer | Mt Whitney | 1000 gal orchard fan | GB-36R | 2013 | G3-1036 |
| 2262 | Air-O-Fan | Sprayer | Mt Whitney | 1000 gal orchard fan | GBX10 | 2009 | GBX10-90935 |
| 3078 | Air-O-Fan | Sprayer | Mt Whitney | 600 gal Orchard Fan | G3-636 | 2018 | G3.06.0418.1039.36 |
| 3434 | D&M | Sprayer | Mt Whitney | 300 ga Herbicide | HSS-300 | 2013 | 7172 |
| 3452 | Air-O-Fan | Sprayer | Mt Whitney | 600 gal orchard Fan | GB 36R | | GBZ 6D 3274 36R |
| 3461 | Air-O-Fan | Sprayer | Mt Whitney | 600 gal orchard Fan | 36R | | GBZ 6F 3496 36R |
| 7064 | Rears | Sprayer | Mt Whitney | Pak Tank | 3-point herbicide | | K-08-1143 |
| 7933 | D&M | Sprayer | Mt Whitney | 300 ga Herbicide | HSS-300 | 2013 | 7130 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 4113 | KCI | Spreader | Kamm | Bulk compost / gypsum | KCM614 w/8 bander | 2014 | 8001409240 |
| 3082 | Gearmore | Spreader | Sandrini | Broadcast | 400 | | 22120  14473 |
| 3215 | Water truck leg tank | Tank | Sandrini | Leg tank with pump | 2635 gal | 2019 | |
| 3216 | Water truck leg tank | Tank | Sandrini | Leg tank with pump | 2635 gal | 2019 | |
| 7563 | Bushhog | Tillage | Gooselake | disc | 1450 | | 600489 |
| 7819 | Ford Disc | Tillage | Gooselake | 14' tandem disc | 11M930 | | 75511 |
| 2360 | Domries | Tillage | Gooselake | 12' Off set disc | OFNX-H1210 | | 2682 |
| 8056 | Domries | Tillage | Huron | Tandem disc | 16' tandem | | |
| 2359 | Domries | Tillage | Kamm | 12' tandem disc | | | |
| 7535 | Domries | Tillage | Kamm | tandem disc | OTH-100-3641 | 2014 | M14085 |
| 7556 | Schmeiser | Tillage | Kamm | Ring Roller | Til-N-Pak | | |
| 2350 | Schmeiser | Tillage | Kamm | 22' Ring Roller | | | TF 26247 |
| 7030 | Perfecta | Tillage | Kamm | Unverferth | 13' Perfecta | 2020 | A64470108 |
| 2072 | Domries | Tillage | Mt Whitney | Ring roller | | | |
| 2994 | Domries | Tillage | Mt Whitney | off set disc | OD ? -1210-2682 | | B 1010 |
| 3139 | Domries | Tillage | Mt Whitney | Tandem disc | | 2000 | |
| 7512 | Paw | Tillage | Mt Whitney | 4 row 40 Lillistin cultivator | 99RC44RBG5 | 2022 | 1062856-F |
| 7542 | AC | Tillage | Mt Whitney | disc | XK 21 Ft | | |
| 7560 | Morgan & Slates | Tillage | Mt Whitney | 22' Ring Roller with Wheels | 22' wheel package ring roller | | |
| 7561 | Perfecta | Tillage | Mt Whitney | 14' Perfecta | | | |
| 7562 | Towner | Tillage | Mt Whitney | Disc | 560 | | 560-562-110 |
| 7564 | Custom | Tillage | Mt Whitney | 21' roller | | | |
| 7565 | Buttonwillow Mulch | Tillage | Mt Whitney | mulcher | PC4-40HD | 2022 | B13142-1710 |
| 4149 | Case | Tillage | Mt Whitney | 24' offset disc | 770 | | JAG0177879 |
| 3088 | Schmeiser | Tillage | Sandrini | Ring Roller | 14' Till n pak | | |
| 7775 | Schmeiser | Tillage | Sandrini | ring roller | 24 ft Til N Pak | | |
| 2232 | Perfecta | Tillage | Sandrini | Implement | 13' perfecta | | |
| 3021 | International | Tillage | Sandrini | 14' disc | 770 | | 0470000U001301 |
| 3087 | Schmeiser | Tillage | Sandrini | Ring Roller | Till n pak | | |
| 3089 | Tatu | Tillage | Sandrini | Tandem Disc | 14'  8000T OTDH | 2007 | 1203-09 |
| 7828 | Domries | Tillage | Sandrini | 3 point tandem disc | SX755F | | M-9639 |
| 2987 | John Deere | Tractor | Gooselake | 30 HP Tractor | 3005 | | 1LV30055HLA410101 |
| 2996 | John Deere | Tractor | Gooselake | 100+ HP | 6115M | | 1L06115MEDD780503 |
| 2997 | John Deere | Tractor | Gooselake | 100+ HP | 6115M | | 1L06115MPDD780201 |
| 2130 | Caterpillar | Tractor | Huron | Backhoe | 420F | | CAT0420FPSKR00701 |
| 2256 | Kubota | Tractor | Huron | 100+ HP | M108S | 2013 | 75458 |
| 2924 | John Deere | Tractor | Huron | 100+ HP | 6125M | | 1L06125MTDD779988 |
| 2985 | John Deere | Tractor | Huron | 30 HP Tractor | 3005 | | 1LV3005GKAG410107 |
| 2988 | John Deere | Tractor | Huron | 30 HP Tractor | 3005 | | 1LV3005GLAG410115 |
| 4188 | John Deere | Tractor | Huron | 100+ HP | 5115ML | | 1LV5115MAHH700732 |
| 4190 | John Deere | Tractor | Huron | 100+ HP | 5115ML | | 1LV5115MVHH700731 |
| 4192 | John Deere | Tractor | Huron | 75 HP | 5075E | | 1PY5075EVGG101376 |
| 2105 | Kubota | Tractor | Huron | 70 HP | M7040SU | | 30410 |
| 2129 | John Deere | Tractor | Huron | 100+ HP | 6430 | | 1L06430DCCD740164 |
| 2156 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1LO6125MEGD852861 |
| 2200 | John Deere | Tractor | Kamm | 100+ HP | 6125M | 2016 | 1L06125MJGD852740 |
| 2211 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MKCJ483002 |
| 2413 | John Deere | Tractor | Kamm | 100+ HP | 6125M | 2016 | 1L06125MKGD855216 |
| 2414 | John Deere | Tractor | Kamm | 100+ HP | 6115M | 2016 | 1L06115MVGD857885 |
| 2416 | John Deere | Tractor | Kamm | 100+ HP | 6125M | 2016 | 1L06125MTGD860591 |
| 2417 | John Deere | Tractor | Kamm | 100+ HP | 6115M | 2016 | 1L06115MPGD859999 |
| 2502 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1L06125MPFD827719 |
| 2503 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1L06125MVGD855799 |
| 2504 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1L06125MKGD853241 |
| 2510 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1LO6125MUGD857214 |
| 2511 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1LO6125MJGD859056 |
| 2923 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1L06125MVDD779254 |
| 2925 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MADJ510092 |
| 2928 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1L06125MEDD779714 |
| 2979 | Kubota | Tractor | Kamm | 70 HP | M7040SUH | | 30408 |
| 2984 | John Deere | Tractor | Kamm | 30 HP Tractor | 3005 | | 1LV3005GHAG410116 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 2991 | John Deere | Tractor | Kamm | 30 HP Tractor | 3005 | | 1LV3005GABG411118 |
| 2998 | John Deere | Tractor | Kamm | 100+ HP | 6115M | | 1L06115MKDD780250 |
| 3069 | John Deere | Tractor | Kamm | 100+ HP | 6125M | 2016 | 1L06125MLFD837532 |
| 3463 | Kubota | Tractor | Kamm | 100+ HP | M5-111 | | 52868 |
| 4169 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MLGG700266 |
| 4189 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MVGG700149 |
| 4191 | John Deere | Tractor | Kamm | 75 HP | 5075E | | 1PY5075EKGG101325 |
| 2102 | Kubota | Tractor | Kamm | 70 HP | M7040SU | | 30409 |
| 2213 | Caterpillar | Tractor | Kamm | Backhoe | 420F | | CAT0420FLSKR01064 |
| 4162 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MVGG700104 |
| 4163 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MPGG700176 |
| 4165 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MVGG700264 |
| 2992 | John Deere | Tractor | Kamm | 30 HP Tractor | 3005 | | 1LV3005GJBG411101 |
| 2126 | John Deere | Tractor | Mt Whitney | 100+ HP | 6125M | | 1LO6125MKED813979 |
| 2195 | John Deere | Tractor | Mt Whitney | Backhoe | 310SJ | | 1T0310SJCCD216390 |
| 2208 | John Deere | Tractor | Mt Whitney | 30 HP | 3005 | | 1LV3005GACG510720 |
| 2290 | John Deere | Tractor | Mt Whitney | 100+ HP | 6115M | 2013 | 1L06115MLDD772091 |
| 2415 | John Deere | Tractor | Mt Whitney | 100+ HP | 6125M | 2016 | 1L06125MHFD818416 |
| 2505 | Case | Tractor | Mt Whitney | 280 HP | Magnum 280 | 2014 | ZFRF02395 |
| 2919 | John Deere | Tractor | Mt Whitney | 120 HP | 7130 | 2011 | L07130D663192 |
| 2922 | John Deere | Tractor | Mt Whitney | 100+ HP | 6430 | | 1L06430HKCH737340 |
| 2989 | John Deere | Tractor | Mt Whitney | 30 HP Tractor | 3005 | | 1LV3005GTAG110105 |
| 2990 | John Deere | Tractor | Mt Whitney | 30 HP Tractor | 3005 | | 1LV3005GTAG4410105 |
| 4170 | John Deere | Tractor | Mt Whitney | 100+ HP | 5115ML | | 1LV5115MAGG700265 |
| 4319 | John Deere | Tractor | Mt Whitney | 100+ HP | 5115ML | 2018 | 1LV5115MVJJ701327 |
| 2929 | John Deere | Tractor | Sandrini | 100+ HP | 6125M | | 1L06125MTDD779229 |
| 2993 | John Deere | Tractor | Sandrini | 30 HP Tractor | 3005 | | 1LV3005GJBG411051 |
| 2352 | Kubota | Tractor | Sandrini | 70 HP | M7040SU | | 30407 |
| 2509 | John Deere | Tractor | Sandrini | 100+ HP | 6125M | | 1LO6125MLFD83133 |
| 2927 | Case | Tractor | Sandrini | Backhoe | 580N | | JJGN580NDC580592 |
| 4318 | John Deere | Tractor | Sandrini | 100+ HP | 5115ML | 2018 | 1LV5115MTJJ701336 |
| 2276 | John Deere | Tractor | Sandrini | 100+ HP | 6430 | 2012 | 1L06430DTBD705827 |
| 2995 | John Deere | Tractor | Sandrini | 100+ HP | 6115M | | 1L06115MPFD827097 |
| 2235 | Dolly | Trailer | Gooselake | 5th wheel | | | |
| 3136 | PBM | Trailer | Gooselake | Cone bottom Trailer | 1050 gal cone bottom | | 4PBTC1926D1000215 |
| 3365 | Jacobsen | Trailer | Gooselake | 26' gooseneck equipment trailer | J13029 | 2013 | 1J9GE1MB6DF015787 |
| 3366 | Leg tank trailer | Trailer | Gooselake | Leg Tank Trailer | Water trailer | | |
| 3400 | Custom landscape | Trailer | Gooselake | Trailer | lawn mower trailer | | CA1028089 |
| 2398 | Water tank trailer | Trailer | Huron | 1635 Leg Tank | water trailer | | |
| 3073 | Dolly | Trailer | Huron | Dolly | 5th wheel | | |
| 3134 | PBM | Trailer | Huron | Cone bottom Trailer | 1050 gal cone bottom | | 4PBTC1922D1000213 |
| 3135 | PBM | Trailer | Huron | Cone bottom Trailer | 1050 gal cone bottom | | 4PBTC1924D1000214 |
| 3141 | Water Tanker | Trailer | Huron | 3000 water buffalo | | 2003 | 111110000040W0112 |
| 3307 | Custom chemical tr | Trailer | Huron | Chemical cage trailer | Trailer | | |
| 3349 | Fertilizer tank traile | Trailer | Huron | Fertilizer Tank Trailer | PBM tank tilt transport | | 4PBTCT9T68TLT0079 |
| 3402 | Custom Utility traile | Trailer | Huron | ATV Trailer | ATV TRAILER | | |
| 8114 | Dolly | Trailer | Huron | 5th wheel | WPTX-66 | | 2-15119 |
| 8117 | Dolly | Trailer | Huron | 5 th wheel dolly | Dolly | | |
| 8066 | Booster | Trailer | Huron | Trailer mounted booster pump | Booster pump | | |
| 2202 | PBM | Trailer | Huron | Cone bottom Trailer | 1050 gal cone bottom | | 4PBTC1923D1000219 |
| 3133 | PBM | Trailer | Huron | Cone bottom Trailer | 1050 gal cone bottom | | 4PBTC1920D1000212 |
| 2141 | Jacobsen | Trailer | Kamm | Gooseneck equip transport | Gtb3213 | 2014 | 1J9GE1RB4EF015961 |
| 2236 | Dolly | Trailer | Kamm | 5th wheel | Dolly | | |
| 2258 | Jacobsen | Trailer | Kamm | Fuel Lube trailer | | | 1J9DE1G20CF015653 |
| 2427 | Other | Trailer | Kamm | Tank | Norwesco poly tank/trailer | | |
| 2622 | Other | Trailer | Kamm | Flatbed Trailer | 14ET | 2017 | 16VEX182XJ2097618 |
| 3145 | Big W | Trailer | Kamm | Leg Tank | 300 gallon - nurse tank mixi | 2015 | 1B9SH2028FS252209 |
| 3146 | Big W | Trailer | Kamm | Leg Tank | 1600 gallon Nurse tank mix | 2015 | 1B9SH2024FS252210 |
| 3149 | PBM | Trailer | Kamm | Bubble | 1000 GAL bubble | 2018 | 4PBTC192XJ1000004 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 3310 | Chemical cage trail | Trailer | Kamm | Enclosed cage trailer | Carson trailer | | 4HXHD1621YCO19110 |
| 3404 | RJ | Trailer | Kamm | 6X12 flatbed | | 2007 | 1R9BU121X7F600049 |
| 2729 | Carson | Trailer | Kamm | Lic SA FB BP Trailer | Carry Utility | 2013 | 4YMUL1213DT025724 |
| 2971 | PJ Mfg | Trailer | Mt Whitney | On road hyd dump trailer | B06 378381 | | 1081955 |
| 3137 | PBM | Trailer | Mt Whitney | Bubble Trailer | PBM DT 1000 | 2011 | 2011 0397 |
| 3138 | PBM | Trailer | Mt Whitney | Bubble | PBM DT 1000 | 2011 | unreadable |
| 3316 | Pipe trailer | Trailer | Mt Whitney | Pipe Trailer | Sprinkler pipe trailer | | |
| 3321 | Pipe trailer | Trailer | Mt Whitney | Pipe Trailer | sprinkler pipe trailer | | |
| 3324 | Pipe trailer | Trailer | Mt Whitney | Pipe Trailer | Sprinkler pipe trailer | | |
| 3325 | Pipe trailer | Trailer | Mt Whitney | Pipe Trailer | Sprinkler pipe trailer | | |
| 3329 | Tool Carrier | Trailer | Mt Whitney | Tool Carrier trailer | Tool Carrier | | |
| 4138 | Faria | Trailer | Mt Whitney | Fuel Lube Trailer | Faria | 2014 | 1FBU2020ET276620 |
| 7590 | Custom Built | Trailer | Mt Whitney | Pipe trailer, Mainline | used | | |
| 8888 | Dolly | Trailer | Mt Whitney | 5th wheel Dolly | 5th wheel Dolly | | |
| 8113 | Dolly | Trailer | Sandrini | 5th wheel dolly | Dolly | | |
| 8115 | Dolly | Trailer | Sandrini | 5th wheel dolly | Dolly | | |
| 2205 | Tractor jump trailer | Trailer | Sandrini | Equipment moving | | | |
| 3085 | Carson | Trailer | Sandrini | Utility Trailer | 5x10 flat | | 4HXSU1010HC185947 |
| 3301 | Brook's | Trailer | Sandrini | Flatbed Trailer | Trailer | | 1B9CS202XB632674 |
| 4109 | Steam cleaner | Trailer | Sandrini | Trailer mounted steam cleaner | 4109 | | 201602600 |
| 6906 | Water trailer | Trailer | Sandrini | 1635 gal leg tank water tank | Water tank | | |
| 3091 | Big W | Trailer | Sandrini | 1600 Ga Nurse | 1600 Ga tank | | Can't verify |
| 3311 | Chemical cage trail | Trailer | Sandrini | Enclosed cage Trailer | Cage Trailer | | 4HXHD1629YCO18111 |
| 3203 | LEE Diesel trap wag | Trailer | Sandrini | 500 gal diesel trap wagon | Lee fuel trap wagon | | 125105 |
| 4406 | Kawasaki | UTV | Gooselake | Mule | SX Base | 2023 | JK1AFEJ11PB509661 |
| 4409 | John Deere | UTV | Gooselake | Gator | TX | 2023 | 1M04X2XFEPM180050 |
| 2209 | John Deere | UTV | Huron | Gator | 855 D XUV | | 1m0855dsjfm00598 |
| 4334 | John Deere | UTV | Huron | Gator | CP4509 | 2019 | 1M04X2XFLKM140105 |
| 4335 | John Deere | UTV | Huron | Gator | CP4510 | 2019 | 1M04X2XFVKM140120 |
| 4405 | Kawasaki | UTV | Huron | Mule | SX Base | 2023 | JK1AFEJ16PB509641 |
| 2451 | John Deere | UTV | Kamm | Gator | TX Gator | 2018 | 1M04X2CFAJM130218 |
| 4180 | John Deere | UTV | Kamm | Gator | XUV855D | 2013 | 1M0855DSTDM060158 |
| 4392 | Polaris | UTV | Kamm | Electric | Ranger EV | 2019 | 3NSMMAE41LE759458 |
| 4408 | John Deere | UTV | Kamm | Gator | TX | 2023 | 1M04X2XFEPM180047 |
| 2453 | John Deere | UTV | Kamm | Gator | TX 4x2 | 2018 | 1M04X2XFCJM130216 |
| 4181 | John Deere | UTV | Mt Whitney | Gator | XUV855D | 2012 | 1MO855DSHBM040484 |
| 4403 | Kawasaki | UTV | Mt Whitney | Mule | SX Base | 2023 | JK1AFEJ10PB509652 |
| 4407 | Kawasaki | UTV | Mt Whitney | Mule | SX Base | 2023 | JK1AFEJ18PB509642 |
| 4404 | Kawasaki | UTV | Sandrini | Mule | SX Base | 2023 | JK1AFEJ10PB509649 |
| 5127 | GMC | Vehicle | Huron | Lube Truck | GMC SIERRA 3500 | 2013 | 1GD312CG0DF187124 |
| 5145 | GMC | Vehicle | Huron | Service truck | GMC SIERRA 2500 | 2016 | 1GD01REG9GZ283961 |
| 5180 | Chevrolet | Vehicle | Huron | 1/2 ton pickup | 1500 | 2022 | 1GCUYDED2MZ371997 |
| 5181 | Chevrolet | Vehicle | Huron | 1/2 ton pickup | 1500 | 2022 | 1GCUYDED2MZ372003 |
| 2239 | Chevrolet | Vehicle | Kamm | Lube truck | CHEVY 3500 | 2011 | 1GB3CZCG0BF246617 |
| 4303 | Chevrolet | Vehicle | Kamm | Service truck | 2500 | 2018 | 1GB2KUEG0JZ338435 |
| 5072 | Freightliner | Vehicle | Kamm | Flatbed truck | M2106 | 2012 | 1FVACXDT0CDBH0853 |
| 5116 | GMC | Vehicle | Kamm | Lube truck | GMC SIERRA 3500 | 2013 | 1GD312CG5DF173042 |
| 5138 | Chevrolet | Vehicle | Kamm | 1 ton pickup | Chevy K3500 Silverado | 2016 | 1GC4K0C8XGF177630 |
| 5146 | GMC | Vehicle | Kamm | Lube truck | GMC SIERRA 3500 | 2017 | 1GD31VCG1HF220512 |
| 5151 | Chevrolet | Vehicle | Kamm | Service truck | 2500 | 2018 | 1GB1CUEG2JF228853 |
| 5164 | Chevrolet | Vehicle | Kamm | 1/2 ton pickup | Chevy 1500 | 2019 | 3GCUYDED2KG284579 |
| 5173 | Chevrolet | Vehicle | Kamm | 1/2 ton pickup | 1500 | 2020 | 1GCUYDED1LZ176830 |
| 5182 | Chevrolet | Vehicle | Kamm | 1/2 ton pickup | 1500 | 2022 | 3GCUYEED0MG429501 |
| 5185 | Ram | Vehicle | Kamm | 3/4 ton pickup | 2500 Big Horn | 2022 | 3C6UR5DL9NG261632 |
| 5187 | Ford | Vehicle | Kamm | 3/4 ton pickup | F250 XLT | 2022 | 1FT7W2BT0NED75851 |
| 5188 | Ram | Vehicle | Kamm | 1/2 ton pickup | Bighorn 1500 | 2022 | 1C6RRFG2NN341924 |
| 5189 | Ford | Vehicle | Kamm | 3/4 ton pickup | F250 XLT | 2022 | 1FT7W2BT6NEE88607 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 2240 | GMC | Vehicle | Mt Whitney | Lube truck | GMC SIERRA 3500 | 2012 | 1GD312CG9CF169980 |
| 5071 | Freightliner | Vehicle | Mt Whitney | Flatbed truck | M2106 | 2013 | 3ALACXDTXEDFU2236 |
| 5140 | GMC | Vehicle | Mt Whitney | Service truck | GMC SIERRA 2500 | 2016 | 1GT01REG2GZ138023 |
| 5178 | Chevrolet | Vehicle | Mt Whitney | 3/4 ton pickup | 2500 | 2021 | 1GC4YNEY5MF152400 |
| 5132 | Ram | Vehicle | Sandrini | 1 ton pickup | RAM 3500 | 2016 | 3C63RRHL8GG164714 |
| 5165 | Ford | Vehicle | Sandrini | Service truck | F350 | 2006 | 1FDWW36P96EC11915 |

# EXHIBIT A-2

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 2029 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1L06125MLED802780 |
| 2032 | Honda | ATV | Kamm | Quad | TRX250TM | 2016 | 1HFTE210XG4001819 |
| 2036 | Kawasaki | UTV | Huron | Mule | KAF400B | | 1K1AFEB13FB528273 |
| 2040 | AGCO | Tractor | Huron | 30 HP tractor | ST30X | sell | JK22204 |
| 2063 | Orchard Rite | Harvest | Huron | Shaker | BULLET-11 | 2014 | B14-509 |
| 2065 | JackRabbit | Harvest | Kamm | Conditioner | PJ 110 | | PJ84 |
| 2067 | Honda | ATV | Kamm | Quad | TRX 250 | | 1HFTE2104E4000424 |
| 2069 | Enviromist | Sprayer | Huron | Bubco sprayer | A7260 | | |
| 2075 | Orchard Rite | Harvest | Kamm | Shaker | BULLET-11 | 2015 | B15-557 |
| 2076 | Orchard Rite | Harvest | Kamm | Shaker | BULLET-11 | 2015 | B15-558 |
| 2080 | JackRabbit | Harvest | Kamm | conditioner | PJ110 | | PJ98 |
| 2092 | Honda | ATV | Kamm | Quad | TRX 250 | 2014 | 1HFTE210XE4505378 |
| 2095 | Honda | ATV | Huron | Quad | TRX 250 | 2014 | 1HFTE2109E4507350 |
| 2098 | Kawasaki | UTV | Huron | Mule | KAF400B | | JK1AFEB14EB526207 |
| 2127 | Kubota | Tractor | Huron | 100+ HP | M108SDSL | | 74635 |
| 2131 | John Deere | Tractor | Kamm | 100+ HP | 6430 | | 1L06430DCCD724247 |
| 2133 | John Deere | Tractor | Kamm | 200+ HP | 4840 | | 4840P 017320RW |
| 2136 | Water tank trailer | Trailer | Huron | Water tank | Water trailer 3000 gallons | | |
| 2147 | Honda | ATV | Huron | Quad | TRX250 | 2014 | 1HFTE2101E4500991 |
| 2148 | Honda | ATV | Huron | Quad | TRX 250 | | 1HFTE2107G4001826 |
| 2150 | Honda | ATV | Huron | Quad | TRX 250 | 2016 | 1HFTE2103G4001743 |
| 2170 | Flory | Mower | Kamm | Flail | 3012 | | 754 |
| 2172 | Flory | Mower | Kamm | Flail | 3012 | | 809 |
| 2175 | Porter | Mower | Kamm | 12' Flail | 12' flail | | PFM12-1007 |
| 2176 | Porter | Mower | Kamm | 12' Flail | 12' flail | | PFM12-1015 |
| 2178 | Rhino | Mower | Kamm | 14' Flail | OR-14 | | 10106 |
| 2179 | John Deere | Tractor | Kamm | 100+ HP | 5105ML | 2012 | 1LV5105MKBJ386391 |
| 2183 | Kilby | Harvest | Unknown | DOV harvester | DOV 1095 | 2008 | 1095 |
| 2184 | Kilby | Harvest | Ave 6 | Bin carrier | BC 1323 | 2008 | 1323 |
| 2185 | Kilby | Harvest | Unknown | DOV harvester | DOV1048 | 2002 | 1048 |
| 2186 | Kilby | Harvest | Ave 6 | DOV Harvester | DOV 1024 | 2005 | 1024 |
| 2187 | Kilby | Harvest | Unknown | Bin Carrier | BC 1091 | 2008 | 1091 |
| 2191 | Honda | ATV | Kamm | Quad | Recon 250 | 2016 | 1HFTE2105G4000254 |
| 2192 | Honda | ATV | Kamm | Quad | Recon 250 | 2016 | 1HFTE2106G4000182 |
| 2193 | Honda | ATV | Kamm | Quad | Recon 250 | 2016 | 1HFTE2107G400210 |
| 2194 | Honda | ATV | Kamm | Quad | Recon 250 | 2016 | 1HFTE2107G4000255 |
| 2204 | Enviromist | Sprayer | Huron | Herbicide | Bubco enviromist | | |
| 2210 | Honda | ATV | Kamm | Quad | TRX250 | 2009 | 1HFTE210594902163 |
| 2212 | Kawasaki | UTV | Kamm | Mule | Mule 600 | | Jk1afeb13eb525887 |
| 2217 | Orchard Rite | Harvest | Kamm | Shaker | Bullet II | 2014 | B14-507 |
| 2263 | Air-O-Fan | Sprayer | Martella | 1000 gal Orchard Fan Sprayer | GBPM1066335 RC | 2007 | |
| 2265 | Water trailer | Trailer | Huron | 3000 gal poly tank | Water | | none |
| 2275 | KVS Mfg | Implement | Huron | pruner | | | |
| 2336 | Honda | ATV | Huron | Quad | TRX250TMH | 2017 | 1HFTE210XH4103364 |
| 2337 | Honda | ATV | Gooselake | Quad | TRX250TM | 2017 | 1HFTE2102H4103357 |
| 2338 | Honda | ATV | Gooselake | Quad | TRX250TM | 2017 | 1HFTE210XH4103624 |
| 2339 | Honda | ATV | Gooselake | Quad | TRX250TM | 2017 | 1HFTE2104H4103358 |
| 2340 | Honda | ATV | Huron | Quad | TRX250TM | 2017 | 1HFTE2106H4103359 |
| 2341 | Honda | ATV | Gooselake | Quad | TRX250TM | 2017 | 1HFTE2100H4103793 |
| 2342 | Honda | ATV | Huron | Quad | TRX250TM | 2017 | 1HFTE2109J4200027 |
| 2343 | Honda | ATV | Kern | Quad | TRX250TM | 2017 | 1HFTE2104J4200016 |
| 2344 | Honda | ATV | Kamm | Quad | TRX250TM | 2017 | 1HFTE210AH4103640 |
| 2345 | Honda | ATV | Huron | Quad | TRX250TM | 2017 | 1HFTE2108H4103623 |
| 2346 | Honda | ATV | Kamm | Quad | TRX250TM | 2017 | 1HFTE2107H4102768 |
| 2348 | Porter | Implement | Kamm | V blade leveler | ABF14 | | 1645 |
| 2349 | S&R | Sprayer | Huron | Herbicide | | | |
| 2353 | Virismo | Mower | Kamm | 15' flail | LP 2180 | | VT04116-15 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 2354 | Virismo | Mower | Kamm | 15' flail | LP 2180 | | VT89069-15 |
| 2356 | Rhino | leveler | Huron | Implement | R950 rhino blade | | 15667 |
| 2357 | Rhino | Implement | Kamm | 3 point Angle blade | Rhino 900 blade | | 11150 |
| 2362 | S&R | Sprayer | Kamm | Herbicide | | | |
| 2366 | COE | Harvest | Kamm | Shaker | COE S7 | 2018 | 18-519 |
| 2400 | Honda | ATV | Wegis | Quad | Recon 250 | 2018 | 1HFTE2106J4200163 |
| 2426 | Water tank trailer | Trailer | Kamm | Water tank | Red 2000 gal Water tank | | |
| 2428 | Chevrolet | Vehicle | Mt Whitney | 3/4 ton | 2500 | 2018 | 1GC1KUEY4JF265488 |
| 2430 | Freuhauf | Trailer | Unknown | Trailer | S/S | | |
| 2450 | John Deere | UTV | Kamm | Gator | TX Gator | 2018 | 1M04X2XFLJM130219 |
| 2452 | John Deere | UTV | Kamm | Gator | Gator TX 4x2 | 2018 | 1M04X2XFVJM130217 |
| 2456 | Shade | Shade_trailer | Kern | Shade_trailer | shade trailer | | X0000377 |
| 2727 | Enviromist | Sprayer | Huron | Herbicide | Bubco Enviromist | | |
| 2908 | John Deere | Tractor | Kamm | Crawler dozer | 450G | | T0450GF854599 |
| 2914 | New Holland | Tractor | Kamm | Skid steer | LX565 | Air Board ? | 41161 |
| 2931 | John Deere | Tractor | Kamm | 100+ HP | 6125M | | 1L06125MVED802632 |
| 2938 | Honda | ATV | Huron | Quad | TRX250TM | 2016 | 1HFTE2103G4001385 |
| 2939 | Honda | ATV | Sandrini | Quad | TRX250TM | 2016 | 1HFTE2107G4001406 |
| 2940 | Honda | ATV | Huron | Quad | TRX250TM | 2016 | 1HFTE2106G4001408 |
| 2941 | Honda | ATV | Sandrini | Quad | TRX250TM | 2016 | 1HFTE2102G4001409 |
| 2942 | Honda | ATV | Kamm | Quad | TRX250TM | 2016 | 1HFTE2102G4001393 |
| 2943 | Honda | ATV | Kamm | Quad | TRX250TM | 2016 | 1HFTE2103G4000558 |
| 2944 | Honda | ATV | Kern | ATV | TRX250TM | 2016 | 1HFTE2108G4001272 |
| 2945 | Honda | ATV | Huron | Quad | TRX250TM | 2016 | 1HFTE2105G4001260 |
| 2946 | Honda | ATV | Kern | ATV | TRX250TM | 2016 | 1HFTE2109G4001035 |
| 2947 | Honda | ATV | Sandrini | Quad | TRX250TMG | 2016 | 1HFTE2100G4001036 |
| 2948 | Honda | ATV | Kamm | Quad | TRX250TM | 2016 | 1HFTE2102G4001040 |
| 2949 | Honda | ATV | Gooselake | Quad | TRX250TMG | 2016 | 1HFTE2104G4001038 |
| 2951 | Honda | ATV | Kamm | Quad | TRX250TM | 2016 | 1H15E2103G4001404 |
| 2952 | Honda | ATV | Huron | Quad | TRX250TM | 2016 | 1HFTE2103G4001029 |
| 2955 | WeissMcNair | Harvest | Kamm | Sweeper | 2830 | 2016 | 16880 |
| 2956 | WeissMcNair | Harvest | Kamm | Sweeper | 2830 | 2016 | 16881 |
| 2957 | WeissMcNair | Harvest | Huron | Sweeper | 2830 | 2016 | 16882 |
| 2969 | Rears | Mower | Anna Belle | 12' Flail | KMA12G920LP | | F16-569 |
| 3001 | Bin trailer | Trailer | Kern | 4 bin trailer | BIN | | |
| 3002 | Bin trailer | Trailer | Kern | 4- Bin Trailer | BIN | | |
| 3017 | John Deere | Tractor | Kamm | Extenda boom - telahandler | 3420 | | Z03420x205597 |
| 3035 | Windmill Spraymaster | Sprayer | Huron | Herbicide | A775 | | VT05775-01 |
| 3036 | Windmill Spraymaster | Sprayer | Huron | Herbicide | A775 | sell | Vt04775-07 |
| 3056 | Jack Rabbit | Harvest | Kamm | Gondola | JC355 | | 284 |
| 3072 | Dolly | Trailer | Kern | Dolly | 5th wheel | | |
| 3074 | Globe | Tank | Kamm | Stainless steel Tank | 3500 | 1972 | 3694 |
| 3075 | Dean | Tank | Kamm | Fuel / Lube - body | | | |
| 3076 | Ag West | Sprayer | Sandrini | Herbicide | 500 ga herbicide | | 704 |
| 3090 | Farmer's Tractor | Tillage | Sandrini | Tandem Disc | 14' Reverse Tandem Disc | | |
| 3092 | ATV utility trailer | Trailer | Kamm | Small utility trailer | | | |
| 3093 | ATV utility trailer | Trailer | Kamm | Small utility trailer | | | |
| 3106 | Utility flatbed | Trailer | Unknown | Flatbed Trailer | Trailer | | |
| 3126 | Utility flatbed | Trailer | Unknown | Flatbed Trailer | Trailer | | |
| 3127 | Utility cotton | Trailer | Unknown | Cotton storage Trailer | Cotton trailer | | |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 3129 | Utility flatbed | Trailer | Unknown | Flatbed Trailer | Trailer | | |
| 3219 | D&M | Implement | Ave 6 | Leaf Hog | | | |
| 3220 | D&M | Implement | Ave 6 | Leaf Hog | | | |
| 3304 | Propane trap wagon | Trailer | Eastside | 500 gal propane Weed Burner w/ trap wagon | Propane tank | | |
| 3312 | Fruehauf | Trailer | Gooselake | 40' flatbed | | | |
| 3314 | Utility dump trailer | Trailer | Gooselake | Off road dump Trailer | Dump trailer | | |
| 3322 | Utility flatbed | Trailer | Sandrini | Flatbed dump Trailer | Side Dump trailer | | |
| 3335 | Custom | Sprayer | Kern | Herbicide | 535 gal | | |
| 3338 | Tanker | Trailer | Gooselake | Stainless fuel tank trailer | | | |
| 3340 | Bucket trailer | Trailer | Kern | Custom cage Trailer | shop made | | CA1134975 |
| 3341 | Bucket trailer | Trailer | Kern | Custom cage Trailer | Shop made | | CA1134969 |
| 3342 | Bucket trailer | Trailer | Kern | Custom cage Trailer | shop made | | CA1134976 |
| 3343 | Bucket trailer | Trailer | Kern | Custom cage Trailer | shop made | | CA1134971 |
| 3346 | Bucket trailer | Trailer | Kern | Custom cage Trailer | shop made | | CA1134974 |
| 3350 | Bucket trailer | Trailer | Kern | Custom cage Trailer | Shop made | | 1184977 |
| 3351 | Bucket trailer | Trailer | Kern | Custom cage Trailer | shop made | | CA1134972 |
| 3352 | Bucket trailer | Trailer | Kern | Custom cage Trailer | shop made | | CA1134970 |
| 3357 | Custom Utility Trailer | Trailer | Sandrini | Flatbed Trailer | Trailer | | |
| 3358 | Custom Utility trailer | Trailer | Huron | Flatbed Trailer | Trailer | | |
| 3359 | Custom Utility trailer | Trailer | Kern | Flatbed Trailer | Trailer | | |
| 3360 | Custom utility trailer | Trailer | Kern | Flatbed Trailer | Flatbed Trailer | | |
| 3362 | Custom utility trailer | Trailer | Unknown | Flatbed utility Trailer | Flatbed Trailer | | |
| 3364 | Custom utility trailer | Trailer | Anna Belle | Flatbed trailer | Flatbed trailer | | |
| 3399 | Custom bucket trailer | Trailer | Kern | Custom cage trailer | shop made | | CA1134964 |
| 3401 | Forest River | Trailer | Gooselake | RV 5th wheel trailer | F27 | 2001 | 4X4FSMC2X1C004494 |
| 3437 | Honda | ATV | Kamm | Quad | | 2013 | 1HFTE2100D4401626 |
| 3438 | Kawasaki | UTV | Kamm | Mule | Mule600 | 2014 | JK1AFEB1XEB525885 |
| 3439 | Honda | ATV | Kamm | Quad | TRX 250 | 2013 | 1HFTE2103D4405458 |
| 3441 | Honda | ATV | Huron | Quad | Recon 250 | 2013 | 1HFTE2104O4404769 |
| 3442 | Honda | ATV | Kamm | Quad | Recon 250 | 2013 | 1HFTE2109D4404783 |
| 3443 | Honda | ATV | Kamm | Quad | Recon 250 | 2013 | 1HFTE2105D4405459 |
| 3444 | Honda | ATV | Kamm | Quad | Recon 250 | 2012 | 1HFTE2103C4302345 |
| 3445 | Honda | ATV | Huron | Quad | Recon 250 | 2012 | 1HFTE2105C4301925 |
| 3446 | Honda | ATV | Kamm | Quad | TRX250 | 2012 | 1HFTE2100C4302349 |
| 3449 | Honda | ATV | Kamm | Quad | TRX 250 | 2013 | 1HFTE2100D4404784 |
| 3450 | Honda | ATV | Huron | Quad | Recon 250 | 2013 | 1HFTE2105D4404781 |
| 3451 | Honda | ATV | Huron | Quad | Recon 250 | 2013 | 1HFTE2107D4404782 |
| 3462 | Kubota | Tractor | Sandrini | Burnt / parts only | M900 | sell | 68934 |
| 4003 | Honda | ATV | Kern | ATV | TRX250TM | | 478TE210244410198 |
| 4007 | Honda | ATV | Kern | ATV | TRX250TM | | 478TE210344416317 |
| 4010 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210954500091 |
| 4011 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210654513042 |
| 4012 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210354508378 |
| 4013 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210354513046 |
| 4014 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210654512165 |
| 4015 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210154500098 |
| 4017 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210754513048 |
| 4020 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210354512155 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 4021 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210854512152 |
| 4023 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210354506596 |
| 4024 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210054503767 |
| 4025 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210964609829 |
| 4026 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210364609826 |
| 4027 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210164609825 |
| 4028 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210764609828 |
| 4031 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210974705560 |
| 4037 | Honda | ATV | Kamm | Quad | TRX250TM | 2007 | 1HFTE210574712859 |
| 4044 | Honda | ATV | Huron | Quad | 420 | | HFTE390XE4003142 |
| 4052 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210174715998 |
| 4055 | Honda | ATV | Kern | ATV | TRX250TE | | 1HFTE214294902883 |
| 4056 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE214694902899 |
| 4059 | Honda | ATV | Huron | Quad | TRX250TE | 2009 | 1HFTE214494902903 |
| 4060 | Honda | ATV | Kern | ATV | TRX250TE | | 1HFTE214594902893 |
| 4061 | Honda | ATV | Kamm | Quad | TRX250TM | 2011 | 1HFTE2100B4200189 |
| 4063 | Honda | ATV | Huron | Quad | TRX250TM | 2011 | 1HFTE210GB4200181 |
| 4067 | Honda | ATV | Kamm | Quad | TRX250TM | 2011 | 1HFTE2102B4201649 |
| 4069 | Honda | ATV | Huron | Quad | TRX250TM | 2012 | 1HFTE2107C4300131 |
| 4070 | Honda | ATV | Kamm | Quad | TRX250TM | 2012 | 1HFTE2109C4300129 |
| 4071 | Honda | ATV | Kamm | Quad | TRX250TM | 2012 | 1HFTE2104C4300135 |
| 4072 | Honda | ATV | Huron | Quad | TRX250TM | 2012 | 1HFTE2106C4301764 |
| 4073 | Honda | ATV | Kamm | Quad | TRX250TM | 2012 | 1HFTE2106C4301741 |
| 4074 | Honda | ATV | Huron | Quad | TRX250TM | 2012 | 1HFTE2103C4301762 |
| 4075 | Honda | ATV | Huron | Quad | TRX250TM | 2012 | 1HFTE2107C4301313 |
| 4076 | Honda | ATV | Kamm | Quad | TRX250TM | 2012 | 1HFTE2105C4301763 |
| 4077 | Honda | ATV | Huron | Quad | TRX250TM | 2012 | 1HFTE2106C4301755 |
| 4080 | Honda | ATV | Kamm | Quad | TRX250TM | 2012 | 1HFTE2103C4301311 |
| 4082 | Honda | ATV | Kamm | Quad | TRX250TM | 2011 | 1HFTE2102B4201179 |
| 4088 | Honda | ATV | Kamm | Quad | TRX250 | 2014 | 1HFTE2106E4505328 |
| 4089 | Honda | ATV | Huron | Quad | Trx250 | 2014 | 1HFTE2101E4505379 |
| 4091 | Honda | ATV | Huron | Quad | Trx250 | 2014 | 1HFTE2108E4505346 |
| 4093 | Honda | ATV | Huron | TRX250 | | 2014 | 1HFTE2104E4505330 |
| 4095 | Honda | ATV | Huron | Quad | TRX250TM | 2014 | 1HFTE2101E4505382 |
| 4096 | Honda | ATV | Sandrini | Quad | TRX250TM | 2014 | 1HFTE210XE4506347 |
| 4097 | Honda | ATV | Huron | ATV | TRX250TM | 2014 | 1HFTE210XE4506921 |
| 4098 | Honda | ATV | Huron | NULL | TRX250 | 2014 | 1HFTE2101E4506972 |
| 4105 | Honda | ATV | Huron | Quad | TRX250tm | 2014 | 1HFTE210GE4500985 |
| 4106 | Honda | ATV | Kamm | Quad | TRX420FM1 | 2014 | 1HFTE4002E4004479 |
| 4107 | Honda | ATV | Kamm | Quad | TRX250TM | 2014 | 1HFTE2106E4504048 |
| 4114 | Elcha | Trailer | Kamm | gooseneck flat bed | | 1974 | 1007 |
| 4117 | Honda | ATV | Kamm | Quad | Recon 250 | 2011 | 1HFTE2102B4201716 |
| 4125 | Honda | ATV | Kamm | Quad | Trx 250 | 2013 | 1HFTE210XD4401651 |
| 4126 | Honda | ATV | Kamm | Quad | TRX 250 | 2013 | 1HFTE2101D4401652 |
| 4127 | Honda | ATV | Huron | Quad | Recon 250 | 2013 | 1HFTE2105D4401654 |
| 4132 | Honda | ATV | Huron | Quad | Recon 250 | 2013 | 1HFTE2105D4403758 |
| 4134 | Kawasaki | UTV | Huron | Mule | Mule | 2014 | JK1AFCP18EB503705 |
| 4135 | Alkota | Other | Tule River | Weed Steamer | 10307k | | 284753 |
| 4160 | S&R | Sprayer | Huron | Herbicide | 415 Gal | | 3694.2 ?? |
| 4164 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MHGG700110 |
| 4166 | John Deere | Tractor | Kamm | 100+ HP | 5115ML | | 1LV5115MJGG700276 |
| 4320 | Honda | ATV | Anna Belle | Quad | TRX 250 | 2019 | 1HFTE2132K4303009 |
| 4322 | Honda | ATV | Kamm | Quad | TRX 250 | 2019 | 1HFTE2134K4303013 |
| 4330 | Honda | ATV | Unknown | Quad | TRX 250 | 2019 | 1HFTE2136K4302882 |
| 4331 | Honda | ATV | Wegis | Quad | TRX 250 | 2019 | 1HFTE2138K4302883 |
| 4332 | Honda | ATV | Unknown | Quad | TRX 250 | 2019 | 1HFTE21SXK4302884 |
| 4333 | John Deere | UTV | Huron | Gator | TX 4x2 | 2019 | 1M04X2XFCKM140049 |
| 4337 | John Deere | UTV | Unknown | Gator | TX 4X2 | 2019 | 1M04X2XFCKM140049 |
| 4342 | Honda | ATV | Huron | NULL | TRX420 | 2010 | 478TE21424205601 |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 4343 | Honda | ATV | Sandrini | NULL | TRX420 | 2014 | 1HFTE3908E4003298 |
| 4344 | Honda | ATV | Unknown | Quad | TRX420 | 2014 | 1HFTE390XE4003142 |
| 4345 | Honda | ATV | Huron | NULL | Trx250 | 2002 | 1HFTE3401A4302861 |
| 4389 | Honda | ATV | Kamm | Quad | | 2014 | 1HFTE2101E4506379 |
| 4393 | John Deere | UTV | Huron | Electric | Gator TE | 2020 | 1MOT145EPKM140647 |
| 5008 | Ford | Vehicle | Kamm | Service truck | Ford F350 | 2014 | 1FDRF3GTXEEA81036 |
| 5010 | Caterpillar | Forklift | Kamm | Pneumatic tire, 6K lift | P6000 | | AT13F00118 |
| 5064 | Cotton | Trailer | Kern | Trailer | Cotton trailer | | |
| 5066 | Cotton | Trailer | Kern | Trailer | Cotton trailer | | |
| 5137 | Ram | Vehicle | Fresno-MOC HQ | 1/2 ton pickup | Ram 1500 | 2016 | 1C6RR7LM1GS232861 |
| 5142 | Honda | Vehicle | Fresno-MOC HQ | SUV | CRV | 2016 | 5J6RM4H35GL008468 |
| 5152 | Chevrolet | Vehicle | Mt Whitney | 1/2 ton pickup | Chevy 1500 | 2018 | 3GCUKREC5JG449433 |
| 5155 | Ram | Vehicle | Mt Whitney | 1/2 ton pickup | Ram 1500 | 2018 | 1C6RR7LM9JS354519 |
| 5156 | Chevrolet | Vehicle | Mt Whitney | 1/2 ton pickup | Chevy 1500 | 2018 | 3GCUKREC7JG423738 |
| 5158 | Chevrolet | Vehicle | Mt Whitney | 1/2 ton pickup | Chevy 1500 | 2018 | 3GCUKREC7JG475175 |
| 5166 | Chevrolet | Vehicle | Fresno-MOC HQ | SUV | Tahoe | 2019 | 1GNSKAKC6KR322292 |
| 5167 | Ford | Vehicle | Mt Whitney | 1/2 ton pickup | F150 | 2019 | 1FTEW1EP1KKE95817 |
| 5168 | Ram | Vehicle | Mt Whitney | 1/2 ton pickup | 1500 | 2020 | 1C6SRFFT5LN261982 |
| 5169 | Chevrolet | Vehicle | Kamm | 1/2 ton pickup | 1500 | 2020 | 3GCUYDED0L6182389 |
| 5170 | Chevrolet | Vehicle | Mt Whitney | 3/4 ton pickup | 2500 | 2020 | 1GC1YNEY7LF195895 |
| 5171 | Chevrolet | Vehicle | Mt Whitney | 1/2 ton pickup | 1500 | 2020 | 1GCUYDED9LZ177823 |
| 5172 | Chevrolet | Vehicle | Mt Whitney | 1/2 ton pickup | 1500 | 2020 | 1GCUYDED1LZ177525 |
| 5174 | Chevrolet | Vehicle | Mt Whitney | 1/2 ton pickup | 1500 | 2020 | 1GCUYDED2LZ176884 |
| 5176 | Chevrolet | Vehicle | Mt Whitney | 1/2 ton pickup | 1500 | 2020 | 3GCUYEED2LG450266 |
| 7001 | Propane weed burner | Other | Kamm | Propane weed burner | 500 gal tank flamer | 2017 | |
| 7004 | Propane weed burner | Other | Kamm | Propane weed burner | 1000 gallon Tank flamer | 2018 | |
| 7005 | Rears | Mower | Huron | 12' flail | KML12G920LP | 2004 | F04-398 |
| 7006 | Rears | Mower | Huron | 12' flail | KML12G920LP | 2005 | F05-078 |
| 7008 | Rears | Shredder | Kamm | PTO Vineyard Shredder | 8ft | | LSH93447 |
| 7012 | Rears | Mower | Huron | 12' flail | KML12G920LP | 2007 | F07-357 |
| 7013 | Rhino | Mower | Huron | Flail | RH074 | | 10122 |
| 7015 | Rhino | Mower | Huron | Flail | RH62 | | 10070 |
| 7019 | Propane weed burner | Other | Huron | Propane weed burner | 1000 gal tank flamer | 2018 | |
| 7020 | Propane weed burner | Other | Unknown | Propane weed burner | 3 point - tow trap wagon | | |
| 7022 | Propane weed burner | Other | Kamm | propane weed burner | Conners 1000 gal propane weed burner | 2020 | Propane tank #M2000614 |
| 7023 | Propane weed burner | Other | Kamm | Propane weed burner | Conners 1000 gal propane weed burner | 2020 | Propane tank # M2000615 |
| 7024 | Propane weed burner | Other | Huron | Propane weed burner | Conner's 1000 gal propane weed burner | 2020 | Propane tank # M2000619 |
| 7026 | Victair | Sprayer | Kamm | Herbicide | 600 gal | 2012 | |
| 7027 | Victair | Sprayer | Kamm | Herbicide | 400 gal | 1991 | |
| 7028 | Maschio | Tillage | Kamm | Speed Disc | 12' 350 Orchard Speed Disc | 2020 | KR97T0542 |
| 7037 | Victair | Sprayer | Kamm | Herbicide | 600 gal | | |
| 7054 | Russel | Other | Martella | Bee Netting Machine | | | |
| 7055 | Russel | Other | Martella | Bee Netting Machine | | | |
| 7503 | Custom scraper | leveler | Kern | Drag scraper | 714A1 | | 151 |
| 7513 | Porter | leveler | Kern | Drag scraper | LDD6 | | 1506 |
| 7522 | Custom | leveler | Huron | Implement | Border maker | | |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 7545 | International | Tillage | Huron | Disc | 12 Ft | | |
| 7547 | Utility trailer | Trailer | Kamm | Custom off road trailer w/ tipster bins | Tipster Dump Trailers | | |
| 7548 | Utility trailer | Trailer | Kamm | Custom off road trailer w/ tipster bins | Tipster Dump Trailer | | |
| 7549 | Utility trailer | Trailer | Kamm | Custom off road trailer w/ tipster bins | Tipster Dump Trailers | | |
| 7550 | Utility trailer | Trailer | Mt Whitney | Custom off road trailer w/ tipster bins | Tipster Dump Trailers | | |
| 7552 | Rhino | Implement | Eastside | Implement | 3 Pt | | |
| 7555 | Custom Rake | Implement | Kamm | Brush rake | 3 Pt Brush Rake | | |
| 7575 | Custom | Tillage | Kamm | Weed Knive (small) | | | |
| 7576 | Custom | Tillage | Kamm | 24' Weed Knife w/ guage wheels | | | |
| 7577 | custom | Trailer | Kamm | 500 Gal. Diesel Travel Trailer | | | |
| 7579 | Rhino | Mower | Kamm | Flail | ORC12 | | 10607 |
| 7580 | FrankRussel | Implement | Kamm | Berm blower | Berm Blaster | | 108065-05 |
| 7581 | FrankRussel | Implement | Kamm | Berm blower | Berm Blaster | | 108065-12 |
| 7582 | D&M | Implement | Unknown | DOV Leaf Blower | | 2000 | |
| 7583 | D&M | Implement | Unknown | DOV leaf blower | | 2014 | |
| 7816 | Nikkle | Implement | Huron | Border disc | border disc | | |
| 7820 | Big Ed | Tillage | Huron | Tandem disc | Big ed | | L570329 |
| 7908 | Custom | Sprayer | Huron | Herbicide | 410 gal | | |
| 7914 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7916 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7918 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7919 | Custom | Sprayer | Anna Belle | Herbicide | 535 gal | | |
| 7920 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7921 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7922 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7923 | Custom | Sprayer | Sandrini | Herbicide | 535 gal | | |
| 7924 | Custom | Sprayer | Kern | Herbicide | 535 gal | | |
| 7925 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7935 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7936 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7937 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7938 | Custom | Sprayer | Huron | Herbicide | 535 gal | | |
| 7939 | Custom | Sprayer | Huron | Herbicide | Blueberry | | |
| 7940 | Custom | Sprayer | Kern | Herbicide | Blueberry | | |
| 7941 | Custom | Implement | Huron | V blade | Blueberry | 2017 | |
| 7942 | Tool bar | Implement | Huron | Weed knife | Blueberry | 2017 | |
| 7943 | Custom | leveler | Mt Whitney | Blueberry Ground float / leveler | Leveler | 2019 | No S/N |
| 7944 | Volvo | Other | Sandrini | Stationary pump engine | Stationary engine | | |
| 7945 | Volvo | Other | Sandrini | Stationary pump engine | Stationary engine | | |
| 8049 | L&H | Other | Huron | cane cutter | | | |
| 8052 | Drip line roller | Implement | Huron | Custom hose roller | Single row hose roller | | |
| 8054 | Drip Line roller | Implement | Kern | 3 point hose reel | Hose rhino | | shop made |
| 8055 | Drip Line Roller | Implement | Kern | 3 point hose reel | Hose Roller | | Shop made |
| 8057 | Bezzarides | Implement | Huron | Mechanical weeder | Rotary weeder | | |
| 8073 | Tanker | Trailer | Gooselake | Water tanker | | | |
| 8074 | Bin Dump | Other | Unknown | Bin dumper to raisin shaker | | 2014 | |
| 8077 | Utility Dump trailer | Trailer | Kern | Off road dump | trailer | | |

| Asset Number | Equipment Name | Equipment Type | Location | Description | Model | Model Year | Serial No. |
|---|---|---|---|---|---|---|---|
| 8089 | Honda | ATV | Kern | ATV | TRX250TM | | 1HFTE210754503426 |
| 8099 | Custom | Sprayer | Huron | Herbicide | 525 gal | | |
| 8116 | Dolly | Trailer | Kamm | 5th wheel dolly | Dolly | | |
| 8118 | Dolly | Trailer | Kamm | 5th wheel dolly | Dolly | | |
| 8181 | Dolly | Trailer | Kamm | 5th wheel dolly | Dolly | | |
| 8182 | Dolly | Trailer | Kamm | Dolly | Dolly | | |
| 10005 | Hydro cooler | Harvest | Kern | Cherry hydro cooler | Hydrocooler | | |
| 10100 | Portable ramp | Trailer | Kern | Ramp Trailer | Forklift ramp | | |
| 10200 | Portable ramp | Trailer | Kern | Ramp Trailer | Forklift ramp | | |
| 21781 | Rhino | Mower | Kamm | Flail | ORC-14 | | |