# EXHIBIT B



March 31, 2026

Invoice No: 1356

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ▮▮▮▮▮

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period March 1st, 2026 - March 31st, 2026 | $ | 266,731.47 |
| Reimbursable expenses | $ | 57.93 |
| **Total fees and expenses:** | **$** | **266,789.40** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **266,789.40** |

1230 Rosecrans Ave, Suite 300-PMB928, Manhattan Beach, CA 90266| Pivotgrp.com

From | **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| Invoice ID | **1372** |
| --- | --- |
| Issue Date | 03/31/2026 |
| Due Date | 03/31/2026 (upon receipt) |

Invoice For | **Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
| --- | --- | --- |
| Maricopa Orchards - 2nd Receivership - General: Camden Filoon (03/01/2026 - 03/31/2026) | $468.00 | **$14,999.40** |
| Maricopa Orchards - 2nd Receivership - General: Joseph Coughlin (03/01/2026 - 03/31/2026) | $633.00 | **$8,165.70** |
| Maricopa Orchards - 2nd Receivership - General: Kyle Liebentritt (03/01/2026 - 03/31/2026) | $850.00 | **$49,215.00** |
| Maricopa Orchards - 2nd Receivership - General: Matt Covington (03/01/2026 - 03/31/2026) | $1,210.00 | **$99,220.00** |
| Maricopa Orchards - 2nd Receivership - General: Nickisha Haine (03/01/2026 - 03/31/2026) | $525.00 | **$46,525.50** |
| Maricopa Orchards - 2nd Receivership - General: Sarah Rohr (03/01/2026 - 03/31/2026) | $743.00 | **$11,895.43** |
| Maricopa Orchards - 2nd Receivership - General: Steve Borse (03/01/2026 - 03/31/2026) | $908.00 | **$36,710.44** |
| Maricopa Orchards - 2nd Receivership - General: Expenses for Steve Borse (03/01/2026 - 03/31/2026) | $57.93 | **$57.93** |

**Amount Due    $266,789.40**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

Page 1 of 1

# Detailed time report

# Pivot Management Group, LLC

| | | | | |
|---|---|---|---|---|
| Timeframe | **03/01/2026 – 03/31/2026** | 1 Client | **Maricopa Orchards** | |
| Total | **329.91 Hours** **329.91 Uninvoiced billable hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - General** | |
| | | Tasks | **All tasks** | |
| | | 7 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Steve Borse** | |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **03/01/2026** | | | | | **2.10** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Review of operational items | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Laval cultural costs model | Advisory | Analyst | Camden Filoon | 1.50 |
| **03/02/2026** | | | | | **19.41** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Entered JE's and processed bank reconciliations | Cash Management | N/A | Nickisha Haine | 2.28 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Entered JE's and processed bank reconciliations | Cash Management | N/A | Nickisha Haine | 1.77 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal call to discuss updates | Project Management | Director | Sarah Rohr | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 5.26 |

| | |
|---|---|
| **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Bank Reconciliation, corrected bill.com payment issues and re-synced to QB, entred JE's | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call covering action list | Case Administration | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update prior week cash reporting | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with KL re: variance reporting | Case Administration | Sr Director | Steve Borse | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal Team Check in. | Cash Management | Sr Analyst | Joseph Coughlin | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Analysis of potential transaction with new prospective bidder | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly report drafting | Advisory | Managing Director | Matt Covington | 1.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide input and direction on operational items | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.40 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Provide direction on diligence to prospective bidder | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated disbursement detail through 2/27/26 | Advisory | N/A | Kyle Liebentritt | 1.50 |
| **03/03/2026** | | | | | **8.61** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update weekly Memo | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Entered JE's and processed bank reconciliations | Cash Management | N/A | Nickisha Haine | 0.81 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Laval ranch cultural cost | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Lavel Cultural Costs Review | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed submittable for client sensitivity analysis | Advisory | Analyst | Camden Filoon | 1.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Prepare bridge analysis and conduct comparative analysis of offers and structures | Advisory | Managing Director | Matt Covington | 1.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with E. Thor re: operations update and next steps | Advisory | Managing Director | Matt Covington | 0.70 |

| | **Total** | **329.91** |
|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide direction on budgeting and forecasting items | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review and update bi-weekly report | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Diligence response direction and review | Advisory | Managing Director | Matt Covington | 0.40 |
| **03/04/2026** | | | | | **15.78** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss current items | Project Management | Director | Sarah Rohr | 0.83 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated transactions, entered JE's and processed bank reconciliations | Cash Management | N/A | Nickisha Haine | 2.57 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>weekly capstone call | Project Management | Director | Sarah Rohr | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed and approved invoices in Bill.com | Cash Management | N/A | Nickisha Haine | 1.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Finalized Westlands submittable | Advisory | Analyst | Camden Filoon | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 0.40 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Cherries cultural costs analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal Team Check in | Cash Management | Sr Analyst | Joseph Coughlin | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with Agriglobe re: transactions in process and potential impact | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Provide input on model review and forecasting | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Operational review items | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with E. Thor re: Westlands transaction components and market responses | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>PSA input and comment | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Team Call re: action list | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call on model updates | Case Administration | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.50 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Review QB for year end | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.50 |
| **03/05/2026** | | | | | **17.52** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Entered JE's and processed bank reconciliations | Cash Management | N/A | Nickisha Haine | 1.72 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Looked into Zenith invoice and responded, entered invoice in Bill.com and processed payment, emailed Zenith updated APN sold properties on open policies, spoke to Steve regarding insurance and reconciliations | Cash Management | N/A | Nickisha Haine | 1.89 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly call with counsel | Project Management | Director | Sarah Rohr | 0.67 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Entered new vendor and sent email to vendor for payment method, entered invoices in Bill.com | Cash Management | N/A | Nickisha Haine | 1.57 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Entered invoices in Bill.com, reviewed and updated/removed invoices, followed up with vendors regarding payment method, followed up with team regarding invoices in question, pulled AP accrual report and updated and sent to Steve | Cash Management | N/A | Nickisha Haine | 2.75 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly call w/ Capstone | Project Management | Director | Sarah Rohr | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Sensitivity Model Check In | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Sensitivity Analysis comment turns | Advisory | Analyst | Camden Filoon | 1.50 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Katten call re: outstanding legal issues | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Capstone update call | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with E. Thor and A. Virmani re: specific Westlands analytics in context of transaction | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with Katten/Cutts | Case Administration | Sr Director | Steve Borse | 0.62 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Follow up with NH on accounting matters | Cash Management | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review QB data for Year end | Case Administration | Sr Director | Steve Borse | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Cal Ag update call (Pivot / Katten / Ca Ag) | Advisory | N/A | Kyle Liebentritt | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Katten / Pivot call | Advisory | N/A | Kyle Liebentritt | 0.70 |
| **03/06/2026** | | | | | **15.94** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Reviewed approved AP and emails regarding AP and spoke to Steve | Cash Management | N/A | Nickisha Haine | 0.46 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 3.54 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Setup wire for approval, updated vendors profiles with payment information and W-9's, spoke to vendor regarding payment method, setup wire template, processed payments, emailed DLM regarding Wheeler invoice corrections | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.67 |
| | Internal call to discuss updates and action items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 1.00 |
| | Maricopa Check-in (Internal) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | Joseph Coughlin | 0.50 |
| | Internal Team Check in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.90 |
| | Analysis in support of alternative bidder and diligence support and transaction structuring | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Call with potential bidder | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Call with E. Thor re: solar and diliigence response | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Operations review call with DLM | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.70 |
| | Poso Creek status overview and analysis and discussion with counsel | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.40 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Cultural costs review and analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide input on PSA terms | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call re: action list | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review forecast updates with KL and MC | Case Administration | Sr Director | Steve Borse | 1.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review weekly AP | Cash Management | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Follow up with NH on AP | Cash Management | Sr Director | Steve Borse | 0.17 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>review QB data for year end | Case Administration | Sr Director | Steve Borse | 1.50 |
| **03/09/2026** | | | | | **17.55** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss updates and NDA follow up | Case Administration | Director | Sarah Rohr | 0.75 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Mission Ranch and Olivera Cultural Costs Review | Case Administration | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review of cost analyses and allocations | Advisory | Managing Director | Matt Covington | 0.50 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.80 |
| | Operations items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.40 |
| | Review of collections status and distribution timing | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.80 |
| | Call with E. Thor re: contract and water items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Review of Receivership status and transition mechanics | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Director | Steve Borse | 1.00 |
| | Update Cash Report | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Team call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | Joseph Coughlin | 0.70 |
| | Internal Team Check in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | Joseph Coughlin | 0.30 |
| | Call with Eric Thor about Land Parcel mapping | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 2.80 |
| | Updated receipts tracker with field detail through 2/28/26 | | | | |

**Total  329.91**

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Extended MOC lender forecast model weekly templates through 2027 | Advisory | N/A | Kyle Liebentritt | 2.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Extended MOC lender forecast model monthly templates through 2027 | Advisory | N/A | Kyle Liebentritt | 1.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Extended MOC lender forecast model Prudential templates through 2027 | Advisory | N/A | Kyle Liebentritt | 2.10 |
| **03/10/2026** | | | | | **11.67** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Payment detail follow up for 8th notice | Project Management | Director | Sarah Rohr | 0.67 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed and approved invoices | Cash Management | N/A | Nickisha Haine | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Operations Review and call with DLM | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Deferred maintenance review and analysis | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with L Miller and E. Thor re: Westlands status and next steps and supporting analysis | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |

|  |  |  |  | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Call with E. Thor re: review of solar status and options | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Crop insurance items | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review and planning of CAPEX and deferred maintenance | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Cultural costs model rebuild - General | Case Administration | Analyst | Camden Filoon | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Olivera Ranch Cultural Costs - Property taxes | Case Administration | Analyst | Camden Filoon | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Mission ranch model rebuild | Advisory | Analyst | Camden Filoon | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review of accounting matters | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated disbursement detail through 3/6/26 | Advisory | N/A | Kyle Liebentritt | 1.40 |
| **03/11/2026** | | | | | **17.51** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Pulled property tax invoices and sent to Camden | Cash Management | N/A | Nickisha Haine | 0.68 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call re: status and action items | Project Management | Director | Sarah Rohr | 0.67 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.66 |
| | Pulled vendor payments and sent to Eric, reviewed emails and reports regarding expense reimbursement and payment, spoke to Steve confirming next steps | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 1.00 |
| | Maricopa Check-in (Internal) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Internal team call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 0.40 |
| | Follow Up call with Katten | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Analysis in support of alternative bidding proposals and procedures | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Water allocation and analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | Joseph Coughlin | 0.70 |
| | Internal Team Check in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.70 |
| | Internal check-in call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 2.20 |
| | Populated missing data in receipts tracker with field detail through 2/28/26 | | | | |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 2.30 |
| | Updated Pistachio revenue forecast and distribution timing through 2027 crop | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 2.20 |
| | Updated Almond revenue forecast and distribution timing through 2027 crop | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.40 |
| | Updated template for 8th Notice of Distribution summary schedules | | | | |
| **03/12/2026** | | | | | **13.73** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 1.17 |
| | Call with counsel to discuss updates | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 3.26 |
| | Reviewed and approved invoices, processed payment, emailed DLM regarding invoice corrections, emailed team needing updated fields that have sold, pulled AP accrual and updated worksheet and sent to Steve | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 1.00 |
| | Mission/Olivera Cultural Costs Review with E.T & M.C. | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 0.20 |
| | Mission ranch cultural cost true up | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 0.80 |
| | Call with Katten | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 0.50 |
| | Follow up on accounting matters with NH | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Scan/email mail recieved | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Katten legal strategy weekly update call | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Capstone call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Follow up analyses to Capstone call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review of forecast model costs and allocations | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review and provide input on updated forecast | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide responsive analysis on Westlands alternatives | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review processing contract items | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Cal Ag update call (Pivot / Katten / Ca Ag) | Advisory | N/A | Kyle Liebentritt | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Katten / Pivot call | Advisory | N/A | Kyle Liebentritt | 1.00 |
| 03/13/2026 | | | | | 9.89 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.80 |
| | Entered wire template, submitted wires for approval, processed payments, followed up on insurance close dates, emailed vendor for payment method and W-9, updated vendor profile | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.92 |
| | Internal call to discuss updates and action items Processor Follow up Oliveria contract termination letter draft | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.72 |
| | Processed payments, reviewed property taxes for per settlement statement | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Director | Steve Borse | 1.00 |
| | Review Weekly AP run | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 0.75 |
| | Maricopa Check-in (Internal) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.90 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.10 |
| | Review and provide input on updated financial model | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Call with Capstone, Katten and Pivot teams respecting alternative transaction and LOI response | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Call with E. Thor re: water resources | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Provide direction on 8th notice of distribution and mechanics | | | | |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.40 |
| | Provide input and direction on outstanding contractual items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | Joseph Coughlin | 0.50 |
| | Internal Team Check in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | Joseph Coughlin | 0.10 |
| | Correspondence regarding Claims Mapping | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | Joseph Coughlin | 0.30 |
| | Build out Claims Mapping. | | | | |
| **03/16/2026** | | | | | **15.96** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.76 |
| | Reviewed property taxes for closing and emailed Eric confirmation, reviewed and analyzed reimbursement charges for Wonderful, created invoice and emailed to Eric, created QB JE upload, spoke to Andrea regarding vendor agreement | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 1.00 |
| | Internal call to discuss action items and updates | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.33 |
| | Spoke to Steve and Andrea regarding vendor agreement, emailed Eric and Matt regarding issue, updated and uploaded invoice JE allocation to QB, reviewed and approved invoices & emailed DLM regarding revising their invoice, reviewed Wheeler allocation and emailed Jessica | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Internal call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 0.37 |
| | Call with prudential re: proposed disbursement | | | | |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update Prior week cash | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Easement and property review | Advisory | Managing Director | Matt Covington | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Notice of distribution status review and assessment | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review status of upcoming closings, cultural cost reimbursements and logistics | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with K Liebentritt to provide direction re: model update. | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with E. Thor re: deferred maintenance | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Follow-up direction and support re: modelling updates | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Contractual review items | Advisory | Managing Director | Matt Covington | 0.40 |

|  |  |  |  | **Total** | **329.91** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Operational items review with DLM | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Build out Claims Mapping analysis. | Business Analysis | Sr Analyst | Joseph Coughlin | 1.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal Team Check in | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| 03/17/2026 | | | | | 13.95 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Pulled Feb bank statements and saved to sharepoint | Cash Management | N/A | Nickisha Haine | 0.61 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed Q4 QB transactions to deposits/sales worksheets | Cash Management | N/A | Nickisha Haine | 1.24 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed APN's for sale date and emailed Zenith, emaield DLM regarding Wheeler allocation | Cash Management | N/A | Nickisha Haine | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Spoke to Jessica regarding Wheeler installment allocation and Westland payments | Cash Management | N/A | Nickisha Haine | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed Erics request for documents and pulled additions worksheets for analysis, pulled documents and emailed | Cash Management | N/A | Nickisha Haine | 1.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Operational items review with DLM | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.40 |

|  |  |  | **Total** | **329.91** |
|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Bi-weekly Report drafting | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Collections and allocations input and review | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Direction on forecast update | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide input on PSA items | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Capello Cultural Costs | Advisory | Analyst | Camden Filoon | 2.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Olivera and Cherries cultural cost revamp | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Build out Parcel Mapping | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated disbursement detail through 3/13/26 | Advisory | N/A | Kyle Liebentritt | 1.60 |
| **03/18/2026** | | | | | **20.57** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update Weekly Memo | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed vendor payments and emailed Andrea, followed up on payment method for vendor, pulled invoices for Eric and emailed, reviewed year end transactions and updated worksheet | Cash Management | N/A | Nickisha Haine | 2.32 |

| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update Non-Crop Distribution file | Cash Management | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call re: action list | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss action items<br>Follow up emails re: payment reimbursement and terms of post-close sale | Project Management | Director | Sarah Rohr | 0.83 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Called and verified wire instructions, setup wire template and processed wire | Cash Management | N/A | Nickisha Haine | 0.22 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed invoices with discrepancies and revised, processed payment, pulled invoices that have sold and emailed Eric, reviewed insurance invoices and created bill.com file upload | Cash Management | N/A | Nickisha Haine | 2.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review Professional fees in forecast model with MC and KL | Case Administration | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review/complete receiver debt roll forward | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review Status of Year End Close | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed and approved invoices | Cash Management | N/A | Nickisha Haine | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Capello Cultural Costs Check In | Advisory | Analyst | Camden Filoon | 0.50 |
| | | | | **Total** | 329.91 |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Cappello Cultural Costs | Advisory | Analyst | Camden Filoon | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update Cherries cultural costs model | Advisory | Analyst | Camden Filoon | 1.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Notice of Distribution review and comment | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Assemi diligence review and response | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Bi-Weekly report update | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Crop insurance review items | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with Eric Thor about Parcel Mapping | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal Team Check in | Business Analysis | Sr Analyst | Joseph Coughlin | 0.50 |

| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | Call with S. Borse (Pivot) regarding professional fee forecast | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Updated disbursement summary schedules and weekly memo | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.60 |
| | Internal check-in call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Professional fee review call (Pivot - M. Covington, S. Borse, K. Liebentritt) | | | | |
| **03/19/2026** | | | | | **23.99** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.62 |
| | Reviewed insurance invoices and updated worksheet and created invoice file uploads, uploaded allocations to bill.com, emailed insurance rep needing list of APN's, reviewed DLM invoices and emailed Matt for approval, reviewed county assessor forms | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 0.20 |
| | Provided E.T. with Coppella cultural cost submittable | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Review/update Professional Fee Allocations for January | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Review/Update Fee Allocations for February | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 4.90 |
| | Call with Steve to discuss county assessor forms and accounting updates, | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 1.67 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Weekly call w/ counsel to discuss updates and current items<br>Draft option list for Pru/Wonderful | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Cash disbursement analysis direction and review | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Weekly Katten call to evaluate legal issues and provide direction | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Debt outstanding analysis and assessment review | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Weekly Capstone update call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Respond to Assemi diligence requests | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal Team Check in | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Updated MOC weekly summary forecasts | Advisory | N/A | Kyle Liebentritt | 2.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Updated MOC monthly lender forecasts | Advisory | N/A | Kyle Liebentritt | 2.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Updated MOC monthly summary worksheets | Advisory | N/A | Kyle Liebentritt | 2.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.00 |

|  |  | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Weekly Katten / Pivot call | | | | |
| **03/20/2026** | | | | | **11.19** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.84 |
| | Reviewed wire instructions to template, setup wires for approval, spoke to Steve to confirm wire instructions, reviewed and approved invoices, processed payments, followed up on Metlife APN's | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.50 |
| | Internal call to discuss updates and action items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.25 |
| | Reviewed and assessed Fresno County forms, emailed DLM for additional information form requested, spoke to Steve regarding questions on forms, processed payments | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Internal Team call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Director | Steve Borse | 1.00 |
| | Review AP for approval | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.80 |
| | Call with DLM respecting farming and logistics relating to transactions | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Respond to Assemi diligence requests | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Met transaction status review and comment | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Solar transactions status review and update | | | | |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal Team Check in | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provided Katten the Met Life 7th and 8th Notice of Distribution amounts and detail | Advisory | N/A | Kyle Liebentritt | 0.30 |
| **03/23/2026** | | | | | **17.20** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call re: updates and action items | Project Management | Director | Sarah Rohr | 0.58 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Katten//Pivot - sale options | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Process payments, reviewed and verified APN's and updated insurance worksheets, entered invoices into Bill.com, emailed Zenith for additional APN list | Cash Management | N/A | Nickisha Haine | 2.31 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Searched and updated for Poso Creek bills and updated coding, entered Resciever JE's | Cash Management | N/A | Nickisha Haine | 1.81 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.70 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Review of costs and CAPEX | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Review of tenant parcels' status | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Poso creek claims analysis | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Revised allocation analysis based on updated offer and transaction alternatives | Advisory | Managing Director | Matt Covington | 1.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Call with E. Thor re: Operations items | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Call with Katten | Advisory | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Pivot team call re: action list | Advisory | Sr Director | Steve Borse | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Update prior weeks cash actuals | Advisory | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Finalize notes for receivership debt | Advisory | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General <br> Internal Team Check in | Business Analysis | Sr Analyst | Joseph Coughlin | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Katten / Pivot call regarding Wonderful terms | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Internal check-in call | | | | |
| **03/24/2026** | | | | | **14.74** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.49 |
| | Followed up on Westlands invoice/payment, reviewed Fresno Assessor forms and spoke to Andrea to discuss items on the forms | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.38 |
| | Set up wire for approval, reviewed property tax worksheet for 2nd payment, entered receiver fee JE's | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.54 |
| | Pulled AR transactions and searched for payments and updated worksheet | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.08 |
| | Reviewed and updated property tax spreadsheet | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | E. Thor call re: solar review and transaction items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Operations and logistics call with DLM | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | S.Borse call re: receivership expenses in context of transaction | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.50 |
| | Develop summary overview of Transaction alternatives and related analysis | | | | |

**Total  329.91**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed and approved invoices | Cash Management | N/A | Nickisha Haine | 0.75 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated disbursement detail through 3/20/26 | Advisory | N/A | Kyle Liebentritt | 1.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated lender forecast operating disbursement actuals through 3/20/26 | Advisory | N/A | Kyle Liebentritt | 2.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated lender forecast non-operating disbursement actuals through 3/20/26 | Advisory | N/A | Kyle Liebentritt | 1.90 |
| **03/25/2026** | | | | | **9.70** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Set up wires for approval, spoke to Steve regarding wires, property taxes and assessor forms, pulled information for forms and emailed Eric | Cash Management | N/A | Nickisha Haine | 1.23 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss case updates<br>Data room fulfilment for Wonderful | Project Management | Director | Sarah Rohr | 1.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Transaction and diligence items for alternative buyer | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.80 |

|  |  |  |  | **Total** | **329.91** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Transaction and diligence items for Assemis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Call with M. Crocker to review timing of tranaction execution paths with alternative lender | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Review Assemi diligence requests | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.92 |
| | Reviewed and approved invoices | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Internal check-in call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.80 |
| | Updated lender forecast receipts actuals through 3/20/26 | | | | |
| 03/26/2026 | | | | | 14.75 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.98 |
| | Reviewed and approved invoices | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 1.17 |
| | Weekly call w/ counsel to discuss updates | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.25 |
| | Weekly call w/ Capstone to discuss sale updates | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 3.03 |
| | Reviewed and analyzed insurance APN list, updated worksheets and added to Bill.com, entered invoices, pulled AP accrual report and updated and sent to Steve | | | | |

**Total**   329.91

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Review of water assignment agreement | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Allocation model review in context of alternative Westlands bidder | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Agriglobe call | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Crop insurance items | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Weekly call with Katten to review strategy around outstanding legal issues | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Weekly call with Capstone re: status of bidders | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Participated in call with Katten | Advisory | Sr Director | Steve Borse | 1.17 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Participated in call with Capstone | Advisory | Sr Director | Steve Borse | 0.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Build out Parcel Analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Weekly Cal Ag update call (Pivot / Katten / Ca Ag) | Advisory | N/A | Kyle Liebentritt | 0.50 |

|  |  |  |  | **Total** | 329.91 |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Katten / Pivot call | Advisory | N/A | Kyle Liebentritt | 1.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reconciled model against cash budget actuals | Advisory | N/A | Kyle Liebentritt | 1.70 |
| **03/27/2026** | | | | | **8.24** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Setup wires for approval, emailed Steve regarding vendor invoices, processed payments | Cash Management | N/A | Nickisha Haine | 0.66 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss updates | Project Management | Director | Sarah Rohr | 0.58 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Assemi diligence call with M. English and solar response call | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Operations call with DLM and review of alternatives | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with E. Thor re: Operations determinations and decisions | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.70 |

**Total** 329.91

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Review of variance in forcast model due to reallocation of expenses | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Sr Director | Steve Borse | 1.00 |
| | Review and Approve weekly AP | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Sr Director | Steve Borse | 0.50 |
| | Participated in internal call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.80 |
| | Internal check-in call | | | | |
| **03/30/2026** | | | | | **16.70** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.31 |
| | Processed payments and updated Bill.com | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.80 |
| | Reviewed and updated property tax worksheet and sent to Eric for review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.21 |
| | Bank Reconciliation, updated transactions | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Sr Director | Steve Borse | 1.00 |
| | Update prior week cash actuals | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Sr Director | Steve Borse | 0.25 |
| | Internal team call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 0.50 |
| | Maricopa Check-in (Internal) | | | | |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 2.00 |
| | Worked through additional interest calculation model from M.C. | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.33 |
| | Internal call re: updates and action items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.70 |
| | Call with Katten re: revisions to PSA per updated negotiation with Westlands bidder | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Review revised timeline for credit bid sale | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Provide direction on diligence follow-up items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Coordination with S. Borse on account set-up logistics | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| | Internal Team Check in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.70 |
| | Updated disbursement detail through 3/27/26 | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 2.40 |
| | Updated lender forecast operating disbursement actuals through 3/27/26 | | | | |

**Total**   329.91

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 03/31/2026 | | | | | 13.21 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.35 |
| | Entered invoices and emailed invoice for approval | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.77 |
| | Reviewed and updated assessor forms, spoke to Steve to discuss questions on assessor forms, emailed forms to Lisa | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.17 |
| | 2025 crop by field edits | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.32 |
| | Call with Cutts and Steve to review assessor forms | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.98 |
| | Reviewed invoices for sold properties, created property tax worksheets for bill.com uploads | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.42 |
| | Reviewed emails for invoices sent to new owners and followed up with Andrea, emailed DLM regarding date of service on invoices, created property tax worksheets for bill.com uploads | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Review revised PSA for Westlands transaction with bidder reflecting updated agreement with Pru and provide detailed input and direction | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.50 |
| | Call with counsel to review and provide input and direction on revised PSA relating to Westlands Bidder and transaction mechanics and structure | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.70 |
| | Preliminary analysis of analytics and direct team on same regarding updated PSA | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | | | | **Total** | **329.91** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Collateral review items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with Katten re: PSAs and transactions' status | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Updated forecast review and analysis | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Respond to diligence queries and provide direction to team on responding to same | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Build out Parcel Analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Reconciled model against cash budget actuals | Advisory | N/A | Kyle Liebentritt | 1.50 |

**Total    329.91**

# Expense report

## Pivot Management Group, LLC

| | | | |
|---|---|---|---|
| Timeframe | **03/01/2026 – 03/31/2026** | 1 Client | **Maricopa Orchards** |
| Total | **$57.93** | 1 Project | **Maricopa Orchards - 2nd Receivership - General** |
| | | Categories | **All categories** |
| | | Team | **Everyone** |

| Date | Project | Category | Roles | Person | Amount |
|---|---|---|---|---|---|
| Maricopa Orchards | | | | | $57.93 |
| 03/10/2026 | Maricopa Orchards - 2nd Receivership - General | Other | Sr Director | Steve Borse | $57.93 |
| | UPS Charge to send closing documents to cutts | | | | |

| | |
|---|---|
| **Total** | **$57.93** |

| | |
|---|---|
| Client | **Maricopa Orchards** |
| Project | **Maricopa Orchards - 2nd Receivership - General** |
| Category | **Other** |
| Person | **Steve Borse** |

UPS Charge to send closing documents to cutts



March 31, 2026

Invoice No: 1373

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ███████

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period March 1st, 2026 - March 31st, 2026 | $ | 1,694.00 |
| Transportation expenses | $ | 0.00 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **1,694.00** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **1,694.00** |

**pivot >**

From | **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | | Invoice For | **Maricopa Orchards** |
|---|---|---|---|
| Invoice ID | **1373** | | Lance Miller |
| Issue Date | 03/31/2026 | | Receiver, Maricopa Orchards |
| Due Date | 03/31/2026 (upon receipt) | | c/o Pivot Management Group, LLC |

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase: Matt Covington (03/01/2026 - 03/31/2026) | $1,210.00 | **$1,694.00** |

**Amount Due**    **$1,694.00**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report

## Pivot Management Group, LLC

| | | | |
|---|---|---|---|
| Timeframe | **03/01/2026 – 03/31/2026** | 1 Client | **Maricopa Orchards** |
| Total | **1.40 Hours** **0.00 Uninvoiced billable hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase** |
| | | Tasks | **All tasks** |
| | | 7 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Steve Borse** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **03/04/2026** | | | | | **0.60** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase <br><br> Call with L. Cutts and M. Crocker re: Met collateral in Poso | Advisory | Managing Director | Matt Covington | 0.60 |
| **03/05/2026** | | | | | **0.80** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase <br><br> Call with Agriglobe re: Met receivership items and next steps and mechanics of outstanding transactions | Advisory | Managing Director | Matt Covington | 0.80 |

| | |
|---|---|
| **Total** | **1.40** |



March 31, 2026

Invoice No: 1374

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ███████

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period March 1st, 2026 - March 31st, 2026 | $ | 107,542.15 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **107,542.15** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **107,542.15** |

|  | From | **Pivot Management Group, LLC** |
|---|---|---|

1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| Invoice ID | **1374** | Invoice For | **Maricopa Orchards** |
|---|---|---|---|
| Issue Date | 03/31/2026 | | Lance Miller |
| Due Date | 03/31/2026 (upon receipt) | | Receiver, Maricopa Orchards |
| | | | c/o Pivot Management Group, LLC |

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership -Prudential: Kyle Liebentritt (03/01/2026 - 03/31/2026) | $850.00 | **$31,025.00** |
| Maricopa Orchards - 2nd Receivership -Prudential: Matt Covington (03/01/2026 - 03/31/2026) | $1,210.00 | **$65,945.00** |
| Maricopa Orchards - 2nd Receivership -Prudential: Sarah Rohr (03/01/2026 - 03/31/2026) | $743.00 | **$4,524.87** |
| Maricopa Orchards - 2nd Receivership -Prudential: Steve Borse (03/01/2026 - 03/31/2026) | $908.00 | **$6,047.28** |

**Amount Due**    **$107,542.15**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report
# Pivot Management Group, LLC

| | |
|---|---|
| Timeframe | **03/01/2026 – 03/31/2026** |
| Total | **103.75 Hours** |
| | **0.00 Uninvoiced billable hours** |

| | |
|---|---|
| 1 Client | **Maricopa Orchards** |
| 1 Project | **Maricopa Orchards - 2nd Receivership - Prudential** |
| Tasks | **All tasks** |
| 7 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Steve Borse** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **03/01/2026** | | | | | **0.60** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>PSA items and transaction review | Advisory | Managing Director | Matt Covington | 0.60 |
| **03/02/2026** | | | | | **1.80** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>PSA and transaction items | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call respecting claims investigation and review | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Review of cultural costs and status | Advisory | Managing Director | Matt Covington | 0.60 |
| **03/03/2026** | | | | | **3.90** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Review of Poso Creek status and reporting matters | Advisory | Managing Director | Matt Covington | 0.70 |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call respecting Poso Creek reporting. | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>PSA items review and cultural costs follow up | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Claims review structuring and background | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call re: Poso creek with CLA and Cutts | Case Administration | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Work on Poso creek financials splitting out Robinson Family | Case Administration | Sr Director | Steve Borse | 1.00 |
| **03/04/2026** | | | | | **3.63** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Bi-weekly call w/ Ca Ag | Project Management | Director | Sarah Rohr | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Bi-weekly CaAg-Pru call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Weekly Pru update call | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Review of alternative scenarios modelling and summary and provide input on revisions | Advisory | Managing Director | Matt Covington | 1.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | Steve Borse | 0.50 |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | CaAg Call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with Prudential | Case Administration | Sr Director | Steve Borse | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Pru MOC Weekly Receivership Update | Advisory | N/A | Kyle Liebentritt | 0.40 |
| **03/05/2026** | | | | | **4.50** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Weekly call with Ca Ag | Project Management | Director | Sarah Rohr | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Alternative scenarios model and sensitivity review and provide direction | Advisory | Managing Director | Matt Covington | 1.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>PSA items review and provide input | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Provide direction on forecast items | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Analysis of alternative transaction and side-by-side analysis | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Ca Ag update call | Advisory | Managing Director | Matt Covington | 0.50 |
| **03/06/2026** | | | | | **1.10** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review of updated forecast and call with K. Liebentritt and S. Borse to review and provide direction | Advisory | Managing Director | Matt Covington | 1.10 |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 03/09/2026 | | | | | 3.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review and provide direction on revised forecast model | Advisory | Managing Director | Matt Covington | 1.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review LOI received via Ca Ag | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Follow up on Poso Creek with CLA | Case Administration | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Populated 2027 weekly harvest forecast for PGIM in MOC lender forecast model | Advisory | N/A | Kyle Liebentritt | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Populated 2027 weekly harvest forecast for Pru II in MOC lender forecast model | Advisory | N/A | Kyle Liebentritt | 0.50 |
| 03/10/2026 | | | | | 4.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Analysis and side-by-side offer comparison analysis | Advisory | Managing Director | Matt Covington | 1.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Populated 2027 weekly post-harvest forecast for PGIM in MOC lender forecast model | Advisory | N/A | Kyle Liebentritt | 1.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Populated 2027 weekly post-harvest forecast for Pru II in MOC lender forecast model | Advisory | N/A | Kyle Liebentritt | 1.60 |
| 03/11/2026 | | | | | 4.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Weekly call w/pru | Project Management | Director | Sarah Rohr | 0.50 |
| | | | | **Total** | 103.75 |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with Prudential | Case Administration | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Westlands PSA review items | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Pru call and Pru call prep | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Cost analysis and reimbursement | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Crop insurance related items and review | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Ca Ag process comment and provide input | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Pru MOC Weekly Receivership Update | Advisory | N/A | Kyle Liebentritt | 0.50 |
| **03/12/2026** | | | | | **11.22** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Weekly call w/ Ca Ag for sale updates | Project Management | Director | Sarah Rohr | 0.42 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with Lance and counsel re: response and direction to potential new bidder | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Weekly Ca Ag update call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>MOC Forecast review with E. Acevedo (Hillmoor) | Advisory | N/A | Kyle Liebentritt | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>MOC Forecast review with E. Acevedo (Hillmoor) continued | Advisory | N/A | Kyle Liebentritt | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Reconciled updates to Prudential collateral pools - Global | Advisory | N/A | Kyle Liebentritt | 1.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Reconciled updates to Prudential collateral pools - GA | Advisory | N/A | Kyle Liebentritt | 1.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Reconciled updates to Prudential collateral pools - Saviez | Advisory | N/A | Kyle Liebentritt | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Reconciled updates to Prudential collateral pools - Devine | Advisory | N/A | Kyle Liebentritt | 1.60 |
| 03/13/2026 | | | | | 3.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with Capstone respecting Westlands transaction analytics and follow-up analysis support | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>PSA items review and provide direction | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Cultural costs reimbursement review | Advisory | Managing Director | Matt Covington | 0.30 |
| | | | | **Total** | 103.75 |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 1.70 |
| | MOC Forecast and Prudential distribution review with E. Acevedo (Hillmoor) continued | | | | |
| **03/16/2026** | | | | | **4.50** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 1.40 |
| | Forecast model detailed review and analysis support review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | Call with Pru and Hillmoor re: model and cash needs | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | Prepared summary schedule for Prudential 8th Notice of Distribution | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Internal check-in call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 0.40 |
| | MOC Forecast Prudential review call (Pivot - M. Covington, S. Borse, K. Liebentritt / Prudential - J. Reeder / Hillmoor - E. Acevedo) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | MOC Forecast Prudential review call follow-up with M. Covington (Pivot) | | | | |
| **03/17/2026** | | | | | **9.90** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.90 |
| | Westlands transaction alternatives and Assemi discussion | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.60 |
| | Cultural costs and PSA review | | | | |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.40 |
| | Poso Creek action items review and comment | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 1.90 |
| | Updated weekly post-harvest forecast for PGIM new percentage splits in MOC lender forecast model | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 1.70 |
| | Updated weekly post-harvest forecast for Pru II new percentage splits in MOC lender forecast model | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 2.30 |
| | Reconciled updates to Prudential collateral pools for new forecast split percentages - Global | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 2.10 |
| | Reconciled updates to Prudential collateral pools for new forecast split percentages - GA | | | | |
| 03/18/2026 | | | | | 12.72 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Call with Cutts and Katten on Poso Creek Strategy | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Director | Sarah Rohr | 0.67 |
| | Bi-weekly call w/ Pru + Ca Ag<br>Weekly Pru Call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | Steve Borse | 0.25 |
| | CaAg call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | Steve Borse | 0.50 |
| | Weekly Call with Prudential | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 1.10 |
| | | | **Total** | | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Poso Creek call to plan and organize logistics for sale | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call respecting forecast review and update | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Transaction alternatives update and review analysis | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Weekly Pru call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Bi-weekly Ca Ag Pivot Pru call | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Reconciled updates to Prudential collateral pools for new forecast split percentages - Saviez | Advisory | N/A | Kyle Liebentritt | 2.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Reconciled updates to Prudential collateral pools for new forecast split percentages - Devine | Advisory | N/A | Kyle Liebentritt | 2.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Reconciled updates to Prudential collateral pools for new forecast split percentages - Pru II | Advisory | N/A | Kyle Liebentritt | 2.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Pru MOC Weekly Receivership Update | Advisory | N/A | Kyle Liebentritt | 0.60 |
| 03/19/2026 | | | | | 3.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with KL on Pru distribution | Case Administration | Sr Director | Steve Borse | 0.10 |
| | | | | **Total** | 103.75 |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | Steve Borse | 0.50 |
| | Prepare debt files for client review and send to client | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | Ca Ag weekly update call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.80 |
| | Team call with M. Crocker and L. Cutts to discuss Westlands transaction alternatives | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.60 |
| | Provide input on alternative transaction options and alternatives | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.40 |
| | PSA terms review and provide input | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | Transaction logistics items and provide direction to team | | | | |
| 03/20/2026 | | | | | 3.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.70 |
| | Call with E. Thor re: lender structure alternatives | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | Call with Pru re: transaction alternatives and updates on status | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.70 |

| | | | | Total | 103.75 |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Summarize transaction updates relating to Westlands | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Provide input on Pru PSA items for Ca Ag process | Advisory | Managing Director | Matt Covington | 0.50 |
| **03/23/2026** | | | | | **4.72** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call w/ Counsel re: Wonderful Options | Case Administration | Director | Sarah Rohr | 0.92 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with counsel to review status of updated offer | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>PSA input and review | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Review of contractual items | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Prepared summary bridge of forecast changes for Prudential | Advisory | N/A | Kyle Liebentritt | 1.70 |
| **03/24/2026** | | | | | **4.25** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call w/ counsel re: Pru/wonderful note sale | Case Administration | Director | Sarah Rohr | 0.75 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>New proposal LOI review | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Analysis of terms and impact regarding alternative transaction structures | Advisory | Managing Director | Matt Covington | 0.80 |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Poso Creek water bank item relating to Met | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Collateral review items | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with counsel and Pivot to assess transaction alternatives | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review and provide input on Ca Ag transaction items and alternatives | Advisory | Managing Director | Matt Covington | 0.50 |
| **03/25/2026** | | | | | **5.18** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Weekly call w/ Pru | Case Administration | Director | Sarah Rohr | 0.58 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call w/ Wonderful re Note purchase | Case Administration | Director | Sarah Rohr | 0.92 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review of alternatve bidder diligence request and responsive strategy | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with alternative bidder re: structuring transaction, diligence and mechanics | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review of Poso withdrawal letter and documentation | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.40 |

| | | | | **Total** | **103.75** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Call with E. Thor and C. Kay to review status of bidder on Ca Ag parcel and response | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with Prudential | Advisory | Sr Director | Steve Borse | 0.58 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Pru MOC Weekly Receivership Update | Advisory | N/A | Kyle Liebentritt | 0.60 |
| **03/26/2026** | | | | | **2.70** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Weekly call w/ Ca ag | Case Administration | Director | Sarah Rohr | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Weekly Ca Ag meeting | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Met Notes purchased by Pru analysis | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with E. Thor re: Poso Creek status and next steps | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Provide input and direction on Ca Ag PSA and transaction-related items | Advisory | Managing Director | Matt Covington | 0.40 |
| **03/27/2026** | | | | | **2.50** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Alternate transaction structure analysis | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Develop summary overview of updated transaction alternatives | Advisory | Managing Director | Matt Covington | 0.90 |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.60 |
| | Review status of Ca Ag transactions in process | | | | |
| **03/28/2026** | | | | | **3.30** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | Review updated Westlands bidder proposal | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.80 |
| | Call with E.Thor to discuss mechanics of updated Westlands bidder proposal | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 2.00 |
| | Analysis of financial impact of revised Westlands bidder proposal | | | | |
| **03/29/2026** | | | | | **2.00** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 1.40 |
| | Comparison of revised Westlands bidder proposal with other proposals and financial impact | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.60 |
| | Draft summary of financial impact of revised Westlands bidder proposal and other proposals | | | | |
| **03/30/2026** | | | | | **3.23** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Sr Director | Steve Borse | 0.33 |
| | Call with CLA re: Poso creek tax return | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.80 |
| | Review of financial implications of revised Westlands bid and negotiations | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.70 |
| | Call with C. Filloon re: cost forecast and analysis and provide direction on related analyses | | | | |
| | | | | **Total** | **103.75** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.90 |
| | Follow-up analysis and summary of alternative bid structures and review analyses | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | Review receivership loan calculations and related items | | | | |

**Total   103.75**



March 31, 2026

Invoice No: 1375

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ███████

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period March 1st, 2026 - March 31st, 2026 | $ | 3,149.00 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **3,149.00** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **3,149.00** |

From  **Pivot Management Group, LLC**

1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | | |
|---|---|---|
| Invoice ID | **1375** | |
| Issue Date | 03/31/2026 | |
| Due Date | 03/31/2026 (upon receipt) | |

Invoice For  **Maricopa Orchards**

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - US Bank: Kyle Liebentritt (03/01/2026 - 03/31/2026) | $850.00 | **$850.00** |
| Maricopa Orchards - 2nd Receivership - US Bank: Matt Covington (03/01/2026 - 03/31/2026) | $1,210.00 | **$2,299.00** |

**Amount Due**    **$3,149.00**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

Page 1 of 1

# Detailed time report

Pivot Management Group, LLC

---

| | | | |
|---|---|---|---|
| Timeframe | **03/01/2026 – 03/31/2026** | 1 Client | **Maricopa Orchards** |
| Total | **2.90 Hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - US Bank** |
| | **0.00 Uninvoiced billable hours** | Tasks | **All tasks** |
| | | 7 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Steve Borse** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **03/10/2026** | | | | | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | N/A | Kyle Liebentritt | 0.80 |
| | Populated 2027 weekly harvest forecast for US Bank in MOC lender forecast model | | | | |
| **03/13/2026** | | | | | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | Matt Covington | 0.40 |
| | Equipment lease and distribution and other USB matters | | | | |
| **03/16/2026** | | | | | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | Matt Covington | 0.40 |
| | Call with Katten re: Harvest expenses reallocation | | | | |
| **03/17/2026** | | | | | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | Matt Covington | 0.50 |
| | Harvest reallocation analysis and assessment review | | | | |
| **03/20/2026** | | | | | 0.80 |

**Total    2.90**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | Matt Covington | 0.60 |
| | USB call and preparation for same respecting notice of distribution, equipment logistics and cash reconciliation | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | N/A | Kyle Liebentritt | 0.20 |
| | MOC US Bank and Pivot call | | | | |

|  |  |  |  | **Total** | **2.90** |
|---|---|---|---|---|---|



March 31, 2026                                              Invoice No: 1377

Lance Miller                                               Tax ID: █████
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period March 1st, 2026 - March 31st, 2026 | $ | 299.64 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **299.64** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **299.64** |

1230 Rosecrans Ave, Suite 300-PMB928, Manhattan Beach, CA 90266| Pivotgrp.com

**pivot >**

From | **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | | | |
|---|---|---|---|
| Invoice ID | **1377** | Invoice For | **Maricopa Orchards** |
| Issue Date | 03/31/2026 | | Lance Miller |
| Due Date | 03/31/2026 (upon receipt) | | Receiver, Maricopa Orchards |
| | | | c/o Pivot Management Group, LLC |

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - Harvest: Steve Borse (03/01/2026 - 03/31/2026) | $908.00 | $299.64 |

**Amount Due** **$299.64**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

Page 1 of 1

# Detailed time report

Pivot Management Group, LLC

| | |
|---|---|
| Timeframe | **03/01/2026 – 03/31/2026** |
| Total | **0.33 Hours** |
| | **0.00 Uninvoiced billable hours** |

| | |
|---|---|
| 1 Client | **Maricopa Orchards** |
| 1 Project | **Maricopa Orchards - 2nd Receivership - Harvest** |
| Tasks | **All tasks** |
| 7 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Steve Borse** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 03/10/2026 | | | | | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Harvest<br><br>Call with MC re: 24 harvest reconcilation | Case Administration | Sr Director | Steve Borse | 0.33 |

| | |
|---|---|
| **Total** | **0.33** |