# EXHIBIT B



April 30, 2026

Invoice No: 1397

Tax ID: ██████████

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period April 1st, 2026 - April 30th, 2026 | $ | 185,188.02 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **185,188.02** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **185,188.02** |

**pivot >**

From | **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | | |
|---|---|---|
| Invoice ID | **1397** | |
| Issue Date | 04/30/2026 | |
| Due Date | 04/30/2026 (upon receipt) | |

Invoice For | **Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - General: Camden Filoon (04/01/2026 – 04/30/2026) | $468.00 | **$4,305.60** |
| Maricopa Orchards - 2nd Receivership - General: Joseph Coughlin (04/01/2026 – 04/30/2026) | $633.00 | **$21,585.30** |
| Maricopa Orchards - 2nd Receivership - General: Kyle Liebentritt (04/01/2026 – 04/30/2026) | $850.00 | **$36,805.00** |
| Maricopa Orchards - 2nd Receivership - General: Matt Covington (04/01/2026 – 04/30/2026) | $1,210.00 | **$54,329.00** |
| Maricopa Orchards - 2nd Receivership - General: Mike Schlesinger (04/01/2026 – 04/30/2026) | $1,210.00 | **$1,815.00** |
| Maricopa Orchards - 2nd Receivership - General: Nickisha Haine (04/01/2026 – 04/30/2026) | $525.00 | **$33,862.50** |
| Maricopa Orchards - 2nd Receivership - General: Sarah Rohr (04/01/2026 – 04/30/2026) | $743.00 | **$12,318.94** |
| Maricopa Orchards - 2nd Receivership - General: Steve Borse (04/01/2026 – 04/30/2026) | $908.00 | **$20,166.68** |

**Amount Due   $185,188.02**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

Page 1 of 1

# Detailed time report

# Pivot Management Group, LLC

| | | | | |
|---|---|---|---|---|
| Timeframe | **04/01/2026 – 04/30/2026** | 1 Client | **Maricopa Orchards** | |
| Total | **242.39 Hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - General** | |
| | **0.00 Uninvoiced billable hours** | Tasks | **All tasks** | |
| | | Team | **Everyone** | |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **04/01/2026** | | | | | **10.96** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.00 |
| | Created property tax worksheets for bill.com uploads and verified statements to spreadsheet | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.75 |
| | Internal checkin to discuss action items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.61 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 0.70 |
| | Maricopa Check-in (Internal) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.70 |
| | Internal Team Check in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Bi-weekly update drafting | | | | |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Review of data and analytics regarding claims and available assets | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal call re: action list | Advisory | Sr Director | Steve Borse | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with Katten regarding case status | Case Administration | Managing Partner | Lance Miller | 0.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with Pivot team regarding MOC status | Case Administration | Managing Partner | Lance Miller | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.70 |
| **04/02/2026** | | | | | **10.53** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Reviewed property tax worksheet sent by Eric | Cash Management | N/A | Nickisha Haine | 0.23 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Weekly Poso creek call w/ counsel | Project Management | Director | Sarah Rohr | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Weekly call w/ counsel to discuss status items<br>Weekly call w/ Capstone | Project Management | Director | Sarah Rohr | 0.67 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Updated property tax worksheet based on Erics notes and uploaded to bill.com | Cash Management | N/A | Nickisha Haine | 1.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.28 |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Updated Bill.com with corrected property taxes, entered invoices, pulled AP accrual and updated worksheet and sent to Steve | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed and approved invoices | Cash Management | N/A | Nickisha Haine | 1.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Communications with Matt Covington regarding Parcel Mapping | Business Analysis | Sr Analyst | Joseph Coughlin | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Katten call to provide update and direction on legal items and discuss next steps | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Capstone call on status and progress | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Draft and provide comment to team on bi-weekly update | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide input and direction on operational items | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Cal Ag update call (Pivot / Katten / Ca Ag) | Advisory | N/A | Kyle Liebentritt | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Katten / Pivot call | Advisory | N/A | Kyle Liebentritt | 0.50 |
| 04/03/2026 | | | | | 9.61 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Set up wires for approval, processed payments | Cash Management | N/A | Nickisha Haine | 0.63 |

**Total  242.39**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss action items | Project Management | Director | Sarah Rohr | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Spoke to Steve regarding payments and year end financials, Processed payments | Cash Management | N/A | Nickisha Haine | 2.45 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal Team Check in | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review Parcel Mapping file with Matt Covington | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call re: action list | Advisory | Sr Director | Steve Borse | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review AP for the week | Advisory | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Collateral and collections review and analysis | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Claim review and management items | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Equipment review items and status | Advisory | Managing Director | Matt Covington | 0.40 |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Operational items review with DLM and provide direction | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Call with E. Thor re: cultural costs items and status | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.60 |
| | Internal check-in call | | | | |
| **04/05/2026** | | | | | **1.70** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.40 |
| | Finalized updates to MOC lender forecast | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Updated disbursement summary schedules and weekly memo | | | | |
| **04/06/2026** | | | | | **11.45** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 5.65 |
| | Processed property tax payments and uploaded statements and payments to Bill.com, setup wire for release | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.17 |
| | Internal check in call re: action items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.93 |
| | Processed property tax payments | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 1.50 |
| | Laval cultural costs refresh | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Director | Steve Borse | 1.00 |

| | **Total** | **242.39** |
|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Updated prior week cash reporting | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal Team Check-in | Business Analysis | Sr Analyst | Joseph Coughlin | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Operations items input and direction | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Provide direction on required analyses | Advisory | Managing Director | Matt Covington | 0.50 |
| **04/07/2026** | | | | | **3.75** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Processed property tax payments | Cash Management | N/A | Nickisha Haine | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Added property tax states to bill.com and reviewed and approved invoices | Cash Management | N/A | Nickisha Haine | 2.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with Eric Thor to discuss Parcel Mapping. | Business Analysis | Sr Analyst | Joseph Coughlin | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with E. Thor re: cost items | Advisory | Managing Director | Matt Covington | 0.40 |
| **04/08/2026** | | | | | **2.12** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal check-in for action items | Project Management | Director | Sarah Rohr | 0.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Team call re: action list | Case Administration | Sr Director | Steve Borse | 0.25 |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Reviewed and approved invoices | Cash Management | N/A | Nickisha Haine | 0.92 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Provide direction to team on outstanding action items | Advisory | Managing Director | Matt Covington | 0.70 |
| **04/09/2026** | | | | | **6.76** |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Processed property tax payments | Cash Management | N/A | Nickisha Haine | 1.40 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Weekly call w/ counsel<br>Weekly call w/ Capstone | Project Management | Director | Sarah Rohr | 0.50 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Added invoices to Bill.com | Cash Management | N/A | Nickisha Haine | 0.34 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Reviewed and updated property tax worksheets, added additional property tax invoices to Bill.com, emailed requesting insurance invoices, created invoice upload worksheet and uploaded to Bill.com, reviewed and approved invoices, pulled AP accrual and updated and sent to Steve for approval | Cash Management | N/A | Nickisha Haine | 3.62 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Call with Katten | Case Administration | Sr Director | Steve Borse | 0.33 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Call with Michaela C re: non-crop receipts | Case Administration | Sr Director | Steve Borse | 0.17 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General<br><br>Call with Capstone | Case Administration | Sr Director | Steve Borse | 0.10 |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | Managing Director | Matt Covington | 0.30 |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Review status of processing agreements | | | | |
| **04/10/2026** | | | | | **3.32** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Set up wires for approval and processed payments | Cash Management | N/A | Nickisha Haine | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss updates | Project Management | Director | Sarah Rohr | 0.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal team call re: action list | Case Administration | Sr Director | Steve Borse | 0.17 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review Weekly AP and process wires | Cash Management | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal Team Check-in | Business Analysis | Sr Analyst | Joseph Coughlin | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.20 |
| **04/12/2026** | | | | | **0.90** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review estimates of certain discrete ranch and asset sales | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review certain diligence response items | Advisory | Managing Director | Matt Covington | 0.30 |
| **04/13/2026** | | | | | **14.36** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.45 |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Reviewed and compared updated wire instructions, setup wire templates and wires | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.58 |
| | Internal checkin to discuss action items and updates | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.32 |
| | Spoke to Steve regarding wires and year end financials | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.35 |
| | Pulled data for Eric for Cherry Harvest costs and emailed, reviewed 2025 costs and updated GL codes and field numbers, reviewed bill.com to QB sync issues and addressed and resynced | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.56 |
| | Processed payments and updated Bill.com | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 1.00 |
| | Maricopa Check-in (Internal) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.97 |
| | Reviewed and approved invoices | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.70 |
| | Operations items review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Call with M. Crocker (Katten) re: coordination of court timing and delivering financial analyses | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.50 |

| | | | | **Total** | **242.39** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Internal Team Check in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Update Prior Weeks Cash Report | Cash Management | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal Pivot call re: action list | Advisory | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with NH re: accounting matters | Advisory | Sr Director | Steve Borse | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with Michaela regarding sale planning | Case Administration | Managing Partner | Lance Miller | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Review revised sale timeline for Maricopa | Case Administration | Managing Partner | Lance Miller | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Verified Westlands model did not contain Olivera costs | Advisory | N/A | Kyle Liebentritt | 0.70 |
| 04/14/2026 | | | | | 6.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Laval Cultural Costs Review with E.T and M.C | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Review FAMC Forecast | Advisory | Analyst | Camden Filoon | 0.50 |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Finished Laval and Semitropic cultural cost submissions | Advisory | Analyst | Camden Filoon | 1.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Operations review items | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Water issues review and analysis | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with JLL | Case Administration | Managing Partner | Lance Miller | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with Skye regarding marketing status | Case Administration | Managing Partner | Lance Miller | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated disbursement detail through 4/3/26 | Advisory | N/A | Kyle Liebentritt | 1.50 |
| **04/15/2026** | | | | | **12.98** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check in and updates | Project Management | Director | Sarah Rohr | 0.75 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Entered invoices into Bill.com and or corrected invoices, processed payments | Cash Management | N/A | Nickisha Haine | 2.13 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.80 |

| | | | | **Total** | **242.39** |
|--|--|--|--|--|--|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Team Check-in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Parcel Analysis - DOT analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with Eric Thor to discuss Parcel Analysis - DOT analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Receiver Fee Allocation for March | Advisory | Sr Director | Steve Borse | 2.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal Call re: action list | Advisory | Sr Director | Steve Borse | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Operations items review | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Call with counsel to review timing and milestones of alternative transaction path | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Westlands transaction process review of status | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.70 |

**Total** 242.39

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Updated disbursement detail through 4/10/26 | | | | |
| **04/16/2026** | | | | | **20.80** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.71 |
| | Pulled invoices from portal and entered into Bill.com, emailed Eric regarding invoice for sold property | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.67 |
| | Weekly Poso Creek call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.92 |
| | Weekly call w/ counsel to discuss updates | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.40 |
| | Pulled insurance invoices and reviewed against worksheets | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 2.70 |
| | Updated Insurance worksheets and invoice uploads, emailed Zenith regarding sale of APN, entered invoices and reviewed and approved invoices, pulled AP accrual and updated worksheet and emailed to Steve for approval | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 1.50 |
| | DOT Analysis - pull values from Lisa Cutts uploads. | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 3.00 |
| | Build out DOT analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Sr Director | Steve Borse | 1.00 |
| | Call with Katten | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.10 |
| | Weekly Katten update call on oustanding legal items and provide input | | | | |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Contract items review call with counsel and provide direction and input | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Value allocations analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Weekly Capstone update call on Westlands process | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Weekly Agriglobe update and coordination call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.30 |
| | Call with S. Borse re: Cash status and bank accounts | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.40 |
| | Review of operational items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Managing Partner | Lance Miller | 0.60 |
| | Call with katten and Pivot teams regarding case status for MOC | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Weekly Poso Creek update call (Pivot / Katten) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Weekly Katten / Pivot call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 2.80 |
| | Updated receipts tracker detail through 4/9/26 | | | | |

**Total  242.39**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 04/17/2026 | | | | | 11.64 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal call to discuss updates and action items | Project Management | Director | Sarah Rohr | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Processed payments | Cash Management | N/A | Nickisha Haine | 2.34 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Build out DOT analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Team Check-in | Business Analysis | Sr Analyst | Joseph Coughlin | 1.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>DOT Analysis Review with Eric Thor and Matt Covington. | Cash Management | Sr Analyst | Joseph Coughlin | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>DOT Analysis Review with Eric Thor and Lance Miller | Business Analysis | Sr Analyst | Joseph Coughlin | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>DOT Analysis with Eric Thor | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Review AP for the week | Advisory | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal Call re: action list | Advisory | Sr Director | Steve Borse | 1.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |

|  |  | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with DLM re: operational items | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 1.00 |
| **04/20/2026** | | | | | **17.22** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with Steve to discuss wire template, setup wire for approval | Cash Management | N/A | Nickisha Haine | 0.17 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check in to discuss case updates and model status | Case Administration | Director | Sarah Rohr | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss action items and follow up emails to counsel | Case Administration | Director | Sarah Rohr | 0.75 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal Check in call re: action list and model status | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update Prior week cash report | Cash Management | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Build out DOT and Parcel Analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 3.60 |

**Total    242.39**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team Check-in | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with Matt Covington and Eric Thor to discuss DOT and Parcel analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Diligence response items | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Forecast and sensitivity analysis review and provide input | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with K. Liebentritt to provide direction on pending analyses including sensitivities on forecast | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide input on operations items | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Provide direction on diligence response items | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Created draft summary of Westlands 2025 crop revenue and costs | Advisory | N/A | Kyle Liebentritt | 2.20 |

|  |  |  |  | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 04/21/2026 | | | | | 10.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.51 |
| | Updated wire template and set up wire for approval, reviewed and approved invoices | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 0.72 |
| | Reviewed and approved invoices in Bill.com | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 3.70 |
| | Build out DOT and Parcel Analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.50 |
| | Call with Eric Thor to discuss DOT and Parcel Analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| | DOT and Parcel Analysis: Call with Matt Covington and Eric Thor | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.50 |
| | DOT and Parcel Analysis: Call with Lance Miller, Matt Covington, and Eric Thor | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Call with E. Thor re: receipts and diligence items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Call with Katten re: tax analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Direct diligence response items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |

|  |  |  |  | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Provide direcion on collections items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.20 |
| | Completed draft summary of Westlands 2025 crop revenue and costs | | | | |

| 04/22/2026 | | | | | 11.80 |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.20 |
| | Pulled Wheeler invoice and emailed Eric for approval, reviewed vendor profile and emailed regarding payment method, set up wires for approval, reviewed invoices for fields that have sold | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Director | Sarah Rohr | 1.00 |
| | Internal call to discuss current action items Processor follow up emails | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 0.50 |
| | Maricopa Check-in (Internal) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 1.00 |
| | Internal call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.90 |
| | Team Check-in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.50 |
| | Build out DOT and Parcel Analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 1.50 |
| | Prepare Power Point | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 0.60 |
| | PPT Review with Lance Miller, Matt Covington, & Eric Thor | | | | |

**Total   242.39**

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Call re: IFC PSA update and revisions | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Analysis of IFC updated PSA financial implicatoins | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | N/A | Kyle Liebentritt | 0.80 |
| | Added remaining 2025 receipts to summary of Westlands 2025 crop revenue and costs | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Internal check-in call | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | N/A | Kyle Liebentritt | 0.30 |
| | Pru MOC Weekly Receivership Update | | | | |
| **04/23/2026** | | | | | **15.12** |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Cash Management | N/A | Nickisha Haine | 5.44 |
| | Reviewed and analyzed APN list for insurance policies, updated insurance allocation worksheets and bill.com uploads, entered invoices in Bill.com, pulled AP accrual and updated worksheet and sent to Steve for approval | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | Managing Director | Mike Schlesinger | 0.50 |
| | Review detailed spreadsheet of real estate holdings outside receivership | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Advisory | Managing Director | Mike Schlesinger | 1.00 |
| | Call with Eric Thor, Pivot, to review schedule of real estate holdings and determine plan to estimate value. | | | | |
| Maricopa Orchards | Maricopa Orchards – 2nd Receivership – General | Case Administration | Director | Sarah Rohr | 1.08 |

| | | | | **Total** | **242.39** |
|--|--|--|--|-----------|------------|

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Poso Creek Call<br>Weekly call w/ Katten | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with potential MOC investor | Case Administration | Managing Partner | Lance Miller | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Build out DOT and Parcel Analysis | Business Analysis | Sr Analyst | Joseph Coughlin | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>PowerPoint Meeting | Business Analysis | Sr Analyst | Joseph Coughlin | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Build out PowerPoint | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>PPT Review with Lance Miller, Matt Covington, & Eric Thor | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Amend PowerPoint | Business Analysis | Sr Analyst | Joseph Coughlin | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Katten call update on outstanding legal items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Capstone update call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with C. Beck re: Operational items | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.40 |

| | | | | **Total** | **242.39** |
|--|--|--|--|--|--|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Weekly Poso Creek update call (Pivot / Katten) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Katten / Pivot call | Advisory | N/A | Kyle Liebentritt | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Weekly Capstone update call (Pivot / Katten/Capstone) | Advisory | N/A | Kyle Liebentritt | 0.30 |
| **04/24/2026** | | | | | **11.71** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Processed payments | Cash Management | N/A | Nickisha Haine | 2.77 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss action items and updates | Project Management | Director | Sarah Rohr | 0.67 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call re: action list | Case Administration | Sr Director | Steve Borse | 0.67 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review weekly AP | Cash Management | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team Check-in | Business Analysis | Sr Analyst | Joseph Coughlin | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Review PPT with Matt Covington and Eric Thor | Business Analysis | Sr Analyst | Joseph Coughlin | 0.50 |

**Total  242.39**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update PowerPoint | Business Analysis | Sr Analyst | Joseph Coughlin | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Diligence response items review and provide direction | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Team call to provide input and direction to team members on outstanding items | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Bi-weekly report update | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Finalized Westlands PSA proceeds/costs analysis | Advisory | N/A | Kyle Liebentritt | 1.50 |
| **04/27/2026** | | | | | **10.16** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update Prior Week Cash Reporting | Cash Management | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Update Weekly Memo | Case Administration | Sr Director | Steve Borse | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss case updates and action items | Project Management | Director | Sarah Rohr | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 0.33 |

| | | | | **Total** | **242.39** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Internal call re: action list | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Team Check-in | Business Analysis | Sr Analyst | Joseph Coughlin | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Dig into slight O/S rollforward variance | Business Analysis | Sr Analyst | Joseph Coughlin | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Maricopa Check-in (Internal) | Advisory | Analyst | Camden Filoon | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Updated disbursement detail through 4/24/26 | Advisory | N/A | Kyle Liebentritt | 1.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Updated disbursement summary schedules and weekly memo | Advisory | N/A | Kyle Liebentritt | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Internal check-in call | Advisory | N/A | Kyle Liebentritt | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Added line-item cost detail to Westlands PSA analysis and provided to Capstone | Advisory | N/A | Kyle Liebentritt | 1.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Meeting with potential MOC investor | Case Administration | Managing Partner | Lance Miller | 2.00 |
| 04/28/2026 | | | | | 13.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Reviewed emails regarding payments and adjustments and spoke to Steve, called PG&E regarding account, processed payments, emailed DLM regarding vendor invoices, reviewed and approved invoices | Cash Management | N/A | Nickisha Haine | 3.85 |

|  |  |  |  | **Total** | **242.39** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Maricopa retain field allocation | Project Management | Director | Sarah Rohr | 0.58 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Created 2026 crop budget variance report thru Mar-26 | Advisory | N/A | Kyle Liebentritt | 2.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>2025 crop expense review call (Pivot / Capstone) | Advisory | N/A | Kyle Liebentritt | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated lender forecast operating disbursement actuals through 4/24/26 | Advisory | N/A | Kyle Liebentritt | 2.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Updated lender forecast non-operating disbursement actuals through 4/24/26 | Advisory | N/A | Kyle Liebentritt | 2.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Calls regarding potential MOC bid | Case Administration | Managing Partner | Lance Miller | 0.70 |
| **04/29/2026** | | | | | **15.79** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Reviewed and approved invoices, emailed DLM and Eric regarding Wheeler invoices, pulled AP accrual and updated worksheet and sent to Steve for approval | Cash Management | N/A | Nickisha Haine | 2.56 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Internal call to discuss case updates and action items/modeling<br>Field number correlation and contracts<br>Bi-weekly report | Project Management | Director | Sarah Rohr | 2.08 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br><br>Call with Steve to discuss AP payments | Cash Management | N/A | Nickisha Haine | 0.15 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 1.00 |
| | | | | **Total** | **242.39** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Team Check-in | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | Joseph Coughlin | 1.50 |
| | Build out Cash Flow Model | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.10 |
| | Side-by-side analysis of offers and cost analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.80 |
| | Provide direction on diligence response items and review diligence response items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Operations review items with DLM | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.10 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.80 |
| | Bi-weekly report update and review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.40 |
| | Call with E. Thor re: transaction process items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | Completed PGIM/Pru II designations for Westlands PSA APNs | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.00 |
| | Internal check-in call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 1.40 |
| | | | | **Total** | 242.39 |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Created analysis for Madison Partners Westlands offer | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Reviewed Madison Partners Westlands offer with M. Covington (Pivot) | | | | |
| **04/30/2026** | | | | | **9.75** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | Nickisha Haine | 1.04 |
| | Called and verified wire instructions, setup wires for approval, processed payments, | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Director | Steve Borse | 1.00 |
| | Review Weekly AP run | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 0.58 |
| | Weekly call with Katten | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 0.58 |
| | Katten weekly call to discuss updates | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | Sarah Rohr | 1.17 |
| | Farmer Coop ranch and field allocation | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.60 |
| | Budget variance review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 1.00 |
| | Weekly call with Katten respecting outstanding legal issues | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.50 |
| | Weekly call with Capstone regarding transaction status and outstanding diligence | | | | |

**Total    242.39**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | Matt Covington | 0.40 |
| | Review and provide direction on outstanding diligence information | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | Steve Borse | 0.28 |
| | Weekly call with Capstone | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | Camden Filoon | 1.00 |
| | Old River & Greenlee Cultural Costs | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Weekly Poso Creek update call (Pivot / Katten) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.60 |
| | Weekly Katten / Pivot call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Weekly Capstone update call (Pivot / Katten/Capstone) | | | | |

**Total    242.39**



April 30, 2026

Invoice No: 1398

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID:█████████

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period April 1st, 2026 - April 30th, 2026 | $ | 1,180.40 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **1,180.40** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **1,180.40** |

**pivot >**

From | **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | | Invoice For | **Maricopa Orchards** |
|---|---|---|---|
| Invoice ID | **1398** | | Lance Miller |
| Issue Date | 04/30/2026 | | Receiver, Maricopa Orchards |
| Due Date | 04/30/2026 (upon receipt) | | c/o Pivot Management Group, LLC |

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - Harvest: Steve Borse (04/01/2026 - 04/30/2026) | $908.00 | $1,180.40 |

**Amount Due**    **$1,180.40**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

Page 1 of 1

# Detailed time report

Pivot Management Group, LLC

| Timeframe | **04/01/2026 – 04/30/2026** | 1 Client | **Maricopa Orchards** |
|---|---|---|---|
| Total | **1.30 Hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - Harvest** |
| | **0.00 Uninvoiced billable hours** | Tasks | **All tasks** |
| | | Team | **Everyone** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 04/15/2026 | | | | | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Harvest  Finalize Harvest Recon | Advisory | Sr Director | Steve Borse | 1.00 |
| 04/17/2026 | | | | | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Harvest  Process 8th notice of distribution | Advisory | Sr Director | Steve Borse | 0.30 |
| | | | | **Total** | **1.30** |



April 30, 2026

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Invoice No: 1399

Tax ID: ████████

**Re: Engagement of Maricopa Orchards – Consulting Services**

**Professional Fees:**

| | | |
|---|---|---|
| For the period April 1st, 2026 - April 30th, 2026 | $ | 1,089.00 |
| Transportation expenses | $ | 0.00 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **1,089.00** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **1,089.00** |

**pivot >**

From    **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | |
|---|---|
| Invoice ID | **1399** |
| Issue Date | 04/30/2026 |
| Due Date | 04/30/2026 (upon receipt) |

Invoice For    **Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase: Matt Covington (04/01/2026 - 04/30/2026) | $1,210.00 | **$1,089.00** |

**Amount Due    $1,089.00**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

Page 1 of 1

# Detailed time report

## Pivot Management Group, LLC

| | | | |
|---|---|---|---|
| Timeframe | **04/01/2026 – 04/30/2026** | 1 Client | **Maricopa Orchards** |
| Total | **0.90 Hours** | | |
| | **0.00 Uninvoiced billable hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase** |
| | | Tasks | **All tasks** |
| | | Team | **Everyone** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **04/01/2026** | | | | | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase<br><br>Met proceeds direction and review | Advisory | Managing Director | Matt Covington | 0.50 |
| **04/30/2026** | | | | | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase<br><br>Bi-weekly call with Agriglobe regarding Met status and coordination | Advisory | Managing Director | Matt Covington | 0.40 |

| | |
|---|---|
| **Total** | **0.90** |



April 30, 2026

Invoice No: 1400

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ███████

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period April 1st, 2026 - April 30th, 2026 | $ | 79,085.64 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **79,085.64** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **79,085.64** |

1230 Rosecrans Ave, Suite 300-PMB928, Manhattan Beach, CA 90266| Pivotgrp.com

**pivot >**

From | **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | | |
|---|---|---|
| Invoice ID | **1400** | |
| Issue Date | 04/30/2026 | |
| Due Date | 04/30/2026 (upon receipt) | |

Invoice For | **Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership -Prudential: Kyle Liebentritt (04/01/2026 - 04/30/2026) | $850.00 | **$17,510.00** |
| Maricopa Orchards - 2nd Receivership -Prudential: Matt Covington (04/01/2026 - 04/30/2026) | $1,210.00 | **$54,692.00** |
| Maricopa Orchards - 2nd Receivership -Prudential: Sarah Rohr (04/01/2026 - 04/30/2026) | $743.00 | **$1,426.56** |
| Maricopa Orchards - 2nd Receivership -Prudential: Steve Borse (04/01/2026 - 04/30/2026) | $908.00 | **$5,457.08** |

**Amount Due   $79,085.64**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report

## Pivot Management Group, LLC

| | | |
|---|---|---|
| Timeframe | **04/01/2026 – 04/30/2026** | |
| Total | **75.63 Hours** | |
| | **0.00 Uninvoiced billable hours** | |

| | | |
|---|---|---|
| 1 Client | **Maricopa Orchards** | |
| 1 Project | **Maricopa Orchards - 2nd Receivership - Prudential** | |
| Tasks | **All tasks** | |
| Team | **Everyone** | |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| 04/01/2026 | | | | | 3.05 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Weekly call w/ Prudential | Project Management | Director | Sarah Rohr | 0.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Update SWOT analysis | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Provide input and direction on PSA updates | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Weekly Pru update call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review updated forecast | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with Prudential | Advisory | Sr Director | Steve Borse | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Managing Partner | Lance Miller | 0.20 |

| | |
|---|---|
| **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Call with Prudential regarding case status | | | | |
| **04/02/2026** | | | | | **3.09** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Weekly call w/ Ca Ag | Project Management | Director | Sarah Rohr | 0.17 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Cal ag call | Advisory | Sr Director | Steve Borse | 0.22 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Call with Katten and Cutts re: Poso Creek | Advisory | Sr Director | Steve Borse | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Weekly update call on Poso Creek action items | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Weekly Ca Ag update call | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Review claims analysis and call with J. Coughlin on data and organizaton | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Call with E. Thor re: cultural cost items and status and tracking | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Collections analysis and determination and provide direction to team | Advisory | Managing Director | Matt Covington | 0.60 |
| **04/03/2026** | | | | | **2.70** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Alternative path review and analysis | Advisory | Managing Director | Matt Covington | 0.60 |
| | | | | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Costs review and diligence response items | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>PSA deal points review items and provide input | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Forecast review and update and provide input. | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with counsel re: timing of alternative Westlands transactions and next steps | Advisory | Managing Director | Matt Covington | 0.40 |
| **04/05/2026** | | | | | 2.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Prepared variance summary for MOC lender forecast to prior version | Advisory | N/A | Kyle Liebentritt | 1.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Shared updated MOC lender forecast and variance summary with Prudential | Advisory | N/A | Kyle Liebentritt | 0.40 |
| **04/06/2026** | | | | | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>PSA items input and direction | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with E. Thor re: water–specific items | Advisory | Managing Director | Matt Covington | 0.60 |
| **04/07/2026** | | | | | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Westlands transaction alternatives | Advisory | Managing Director | Matt Covington | 0.50 |
| | | | | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **04/08/2026** | | | | | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Bi-weekly call w/ Pru and Ca ag | Project Management | Director | Sarah Rohr | 0.25 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with CaAg and Pru | Cash Management | Sr Director | Steve Borse | 0.25 |
| **04/09/2026** | | | | | 0.98 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with team re: Poso | Advisory | Sr Director | Steve Borse | 0.38 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review status of Westlands transaction and alternatives | Advisory | Managing Director | Matt Covington | 0.60 |
| **04/10/2026** | | | | | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Provide direction on diligence response items | Advisory | Managing Director | Matt Covington | 0.50 |
| **04/12/2026** | | | | | 3.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with E. Thor to review analysis relating to revised Westlands proposal | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Analyze updated Westlands proposal and comparative analysis with prior proposals | Advisory | Managing Director | Matt Covington | 1.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review bidder materials relating to revised Westlands proposal | Advisory | Managing Director | Matt Covington | 0.50 |
| **04/13/2026** | | | | | 3.50 |
| | | | | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Prep for Pru call re: alternative scenario analytics | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Pru call re: alternative scenario analytics | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Water allocations review | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Update of allocation model and provide direction on next steps | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Review timing of next steps on alternative path | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Call with Prudential regarding Bravante deal | Case Administration | Managing Partner | Lance Miller | 0.70 |
| **04/14/2026** | | | | | **3.70** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Cultural costs review items and directing analysis | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Detailed finance and operations call with E.Thor re outstanding decision items relating to MOC parcels and transaction-related items | Advisory | Managing Director | Matt Covington | 1.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential  Review of updated claims analysis | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | | | | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Review and provide input and direction on certain cost items | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review and provide input on certain contract-related items | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Provide direction on transaction process items relating to Westlands alternatives | Advisory | Managing Director | Matt Covington | 0.40 |
| **04/15/2026** | | | | | **4.43** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Bi-weekly call w/ Ca Ag and Pru to discuss marketing updates | Project Management | Director | Sarah Rohr | 0.17 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Weekly call to discuss updates | Project Management | Director | Sarah Rohr | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Prudential call | Advisory | Sr Director | Steve Borse | 0.33 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Follow up with CBC on bank set up for Poso Creek | Advisory | Sr Director | Steve Borse | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with counsel to provide input and direction on specific contract items | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review status of claims analysis | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with E. Thor re: solar options and status | Advisory | Managing Director | Matt Covington | 0.60 |

**Total    75.63**

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Review and provide direction on diligence response items | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Bi-weekly Ca Ag call | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Weekly Pru MOC Call | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Pru MOC Weekly Receivership Update | Advisory | N/A | Kyle Liebentritt | 0.30 |
| **04/16/2026** | | | | | **4.50** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Follow up on Prudential requests | Advisory | Sr Director | Steve Borse | 0.20 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Poso Creek Call | Advisory | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Collections and distribution information revew | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Weekly Poso Creek update call | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Provide direction to team on receipts and collections analyses | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 2.10 |

| | | | | **Total** | **75.63** |
|---|---|---|---|---|---|

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Prepared summary of receipts collected and outstanding for Prudential | | | | |
| **04/17/2026** | | | | | **6.40** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with E. Thor re: contractual items and provide direction on same | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with E. Thor and J. Coughlin re: claims model and evaluation of same | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with E. Thor re: water detail and follow up on claims items | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with J. Reeder re: diligence and transaction items | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Added yield and pricing adjustments for pistachio crop forecasts | Advisory | N/A | Kyle Liebentritt | 2.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Created matrix templates for Prudential sensitivity analysis | Advisory | N/A | Kyle Liebentritt | 1.20 |
| **04/19/2026** | | | | | **2.70** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Provide direction on diligence response items | Advisory | Managing Director | Matt Covington | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Populated Prudential sensitivity matrices | Advisory | N/A | Kyle Liebentritt | 1.90 |
| **04/20/2026** | | | | | **7.60** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.50 |
| | | | | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Collections review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.40 |
| | Review of claims analysis materials | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.80 |
| | Call with J. Couglin and E. Thor re: claims analysis and revisions to materials | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 1.50 |
| | Finalized Prudential sensitivity matrices and circulated internally | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 1.60 |
| | Updated sensitivity analysis per internal review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | Sensitivity analysis review call (Pivot - M. Covington, E. Thor, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 2.30 |
| | Created power point for sensitivity analysis | | | | |
| 04/21/2026 | | | | | 8.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.80 |
| | Review updated claims analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 1.10 |
| | Call with J. Couglin and E. Thor to discuss claims analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 1.20 |
| | Review of and provide direction on sensitivity analysis | | | | |

**Total   75.63**

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.70 |
| | Call with K. Liebentritt to provide direction on sensitivity analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | Completed draft power point for sensitivity analysis | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 0.90 |
| | Sensitivity analysis review call (Pivot - M. Covington, E. Thor, K. Liebentritt) | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | Kyle Liebentritt | 2.40 |
| | Updated sensitivity analysis and power point per review call | | | | |
| **04/22/2026** | | | | | **3.20** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Director | Sarah Rohr | 0.25 |
| | Weekly call w/ Pru | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | Steve Borse | 0.25 |
| | Call with Prudential | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Managing Partner | Lance Miller | 0.50 |
| | Call with Prudential regarding case status | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.80 |
| | Claims analysis review | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.30 |
| | Weekly Pru MOC update call | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | Matt Covington | 0.70 |

|  |  |  |  | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| | Claims review and analysis call with L Miller and J. Coughlin | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Collections review and analysis | Advisory | Managing Director | Matt Covington | 0.40 |
| **04/23/2026** | | | | | **4.38** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Check in call re: Poso Creek | Case Administration | Sr Director | Steve Borse | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Weekly call with Katten | Case Administration | Sr Director | Steve Borse | 1.08 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Follow up CBC re: bank account status for Poso | Case Administration | Sr Director | Steve Borse | 0.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Poso Creek call and review of status and related analysis | Advisory | Managing Director | Matt Covington | 1.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Provide input and direction on claims analysis and presentation | Advisory | Managing Director | Matt Covington | 0.70 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review of foreclosure alternatives | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Call with L. Miller and E. Thor re: claims analysis materials and summary | Advisory | Managing Director | Matt Covington | 0.60 |
| **04/24/2026** | | | | | **3.20** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br>Review Draft of Poso Creek 2025 return | Case Administration | Sr Director | Steve Borse | 1.00 |
| | | | | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Forecast review and analysis | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Provide input on updated claims analysis | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Poso Creek follow up execution items | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Provide direction on contract items | Advisory | Managing Director | Matt Covington | 0.40 |
| **04/27/2026** | | | | | 1.10 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>MOC anlysis related to potential transaction | Advisory | Managing Director | Matt Covington | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Review of claims analysis in advance of Pru call | Advisory | Managing Director | Matt Covington | 0.60 |
| **04/28/2026** | | | | | 0.80 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Call with Pru re: Assemi claims and supporting analysis | Advisory | Managing Director | Matt Covington | 0.80 |
| **04/29/2026** | | | | | 2.00 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Bi-weekly call w/ Pru and Ca Ag to discuss sale updates<br>Weekly call w/ Pru to discuss updates | Project Management | Director | Sarah Rohr | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential<br><br>Ca Ag Pru call | Advisory | Managing Director | Matt Covington | 0.30 |
| | | | | **Total** | **75.63** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Weekly Pru update call | Advisory | Managing Director | Matt Covington | 0.30 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Call with M. Crocker re: Poso status items | Advisory | Managing Director | Matt Covington | 0.40 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Call with Prudential regarding case status | Case Administration | Managing Partner | Lance Miller | 0.50 |
| 04/30/2026 | | | | | 2.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Call re: Poso Creek with Cutts and Katten | Case Administration | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Poso Creek call | Advisory | Managing Director | Matt Covington | 0.60 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Operational items call and provide direction relating to same | Advisory | Managing Director | Matt Covington | 0.90 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential <br> Call with E. Thor re: Ca Ag transaction items and progress | Advisory | Managing Director | Matt Covington | 0.50 |

**Total    75.63**



April 30, 2026

Invoice No: 1401

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID:

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period April 1st, 2026 - April 30th, 2026 | $ | 3,170.46 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **3,170.46** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **3,170.46** |

**pivot >**

From | **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | | | |
|---|---|---|---|
| Invoice ID | **1401** | Invoice For | **Maricopa Orchards** |
| Issue Date | 04/30/2026 | | Lance Miller |
| Due Date | 04/30/2026 (upon receipt) | | Receiver, Maricopa Orchards |
| | | | c/o Pivot Management Group, LLC |

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - US Bank: Kyle Liebentritt (04/01/2026 - 04/30/2026) | $850.00 | **$680.00** |
| Maricopa Orchards - 2nd Receivership - US Bank: Matt Covington (04/01/2026 - 04/30/2026) | $1,210.00 | **$1,452.00** |
| Maricopa Orchards - 2nd Receivership - US Bank: Sarah Rohr (04/01/2026 - 04/30/2026) | $743.00 | **$312.06** |
| Maricopa Orchards - 2nd Receivership - US Bank: Steve Borse (04/01/2026 - 04/30/2026) | $908.00 | **$726.40** |

**Amount Due    $3,170.46**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report

Pivot Management Group, LLC

| Timeframe | **04/01/2026 – 04/30/2026** | 1 Client | **Maricopa Orchards** |
|---|---|---|---|
| Total | **3.22 Hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - US Bank** |
| | **0.00 Uninvoiced billable hours** | Tasks | **All tasks** |
| | | Team | **Everyone** |

| Client | Project | Task | Roles | Person | Hours |
|---|---|---|---|---|---|
| **04/01/2026** | | | | | **0.40** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank<br><br>USB Equipment review of DLM analysis | Advisory | Managing Director | Matt Covington | 0.40 |
| **04/02/2026** | | | | | **0.30** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank<br><br>Shared leased MOC equipment schedule with Onyx and requested valuation | Advisory | N/A | Kyle Liebentritt | 0.30 |
| **04/16/2026** | | | | | **0.30** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank<br><br>Equipment items follow up | Advisory | Managing Director | Matt Covington | 0.30 |
| **04/17/2026** | | | | | **1.92** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank<br><br>Monthly call to discuss current status and open items | Project Management | Director | Sarah Rohr | 0.42 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank<br><br>Call with BDO | Advisory | Sr Director | Steve Borse | 0.50 |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | Matt Covington | 0.50 |
| | | | | **Total** | **3.22** |

| Client | Project | Task | Roles | Person | Hours |
|--------|---------|------|-------|--------|-------|
| | Call re: USB outstanding items and reconciliation of expenses | | | | |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | N/A | Kyle Liebentritt | 0.50 |
| | MOC US Bank and Pivot call | | | | |
| **04/20/2026** | | | | | **0.30** |
| Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Case Administration | Sr Director | Steve Borse | 0.30 |
| | Process USB Harvest recon payments | | | | |
| | | | | **Total** | **3.22** |