# EXHIBIT B



May 31, 2026

Invoice No: 1424

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ▆▆▆▆▆▆▆▆

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period May 1st, 2026 - May 31st, 2026 | $ | 234,614.62 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **234,614.62** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **234,614.62** |

![pivot logo]

From **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | |
|---|---|
| Invoice ID | **1424** |
| Issue Date | 05/31/2026 |
| Due Date | 05/31/2026 (upon receipt) |

Invoice For **Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - General: Camden Filoon (05/01/2026 - 05/31/2026) | $468.00 | **$16,473.60** |
| Maricopa Orchards - 2nd Receivership - General: Joseph Coughlin (05/01/2026 - 05/31/2026) | $633.00 | **$4,431.00** |
| Maricopa Orchards - 2nd Receivership - General: Kyle Liebentritt (05/01/2026 - 05/31/2026) | $850.00 | **$84,235.00** |
| Maricopa Orchards - 2nd Receivership - General: Matt Covington (05/01/2026 - 05/31/2026) | $1,210.00 | **$53,119.00** |
| Maricopa Orchards - 2nd Receivership - General: Nickisha Haine (05/01/2026 - 05/31/2026) | $525.00 | **$32,975.25** |
| Maricopa Orchards - 2nd Receivership - General: Sarah Rohr (05/01/2026 - 05/31/2026) | $743.00 | **$12,118.33** |
| Maricopa Orchards - 2nd Receivership - General: Steve Borse (05/01/2026 - 05/31/2026) | $908.00 | **$31,262.44** |

**Amount Due**  **$234,614.62**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report

# Pivot Management Group, LLC

| | | | |
|---|---|---|---|
| Timeframe | **05/01/2026 – 05/31/2026** | 1 Client | **Maricopa Orchards** |
| Total | **298.75 Hours** | 1 Project | **Maricopa Orchards - 2nd Receivership - General** |
| | **298.75 Uninvoiced billable hours** | Tasks | **All tasks** |
| | | 8 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Stephanie Wickouski, Steve Borse** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| Camden Filoon | | | | | 35.20 |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Westlands Cultural Costs Model | Advisory | Analyst | 2.00 |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Maricopa Check-in (Internal) | Advisory | Analyst | 1.00 |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Maricopa Check-in (Internal) | Advisory | Analyst | 1.00 |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Olivera Ranch Cultural costs | Advisory | Analyst | 2.00 |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General<br>Maricopa Check-in (Internal) | Advisory | Analyst | 3.00 |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 2.00 |

| | | |
|---|---|---|
| | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| | | Review of Maricopa Solar Assignment materials | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 3.00 |
| | | built solar deal analysis model | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.50 |
| | | Read through Solar deal documents | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 2.00 |
| | | Maricopa Check-in (Internal) & discussed Solar deal model | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 2.00 |
| | | Turned Solar model comments | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 0.50 |
| | | Adjustment to Olivera field management calculations | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | Updated Solar workbook based on feedback | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | Maricopa Check-in (Internal) | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | Review call (extension of check in) discussing solar model, land base charges for budget, and olivera cultural costs model | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 0.50 |
| | | Pulled land base charges bills | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Provided submittable of new land based charges budget line item to Clay's budget | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | Tracked down BOK info for OMM | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | Maricopa Check-in (Internal) | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 0.50 |
| | | Westlands Costs Review | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 0.50 |
| | | Project Pistachio │ 2025 Crop Expenses | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 0.20 |
| | | Project Pistachio │ Crop Expenses Touchpoint | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 0.50 |
| | | Maricopa Check-in (Internal) | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 3.00 |
| | | Updated Westlands cultural cost model based on request for crop level cost breakout | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 2.00 |
| | | Cultural costs true up data pull | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | Poso and Katten//Pivot Weekly | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Analyst | 1.00 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | Maricopa Check-in (Internal) | | | | |
| **Joseph Coughlin** | | | | | **7.00** |
| 05/01/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | 0.70 |
| 05/04/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | 0.40 |
| 05/04/2026 | Maricopa Orchards<br>IFC Transaction Status catch up | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | 0.30 |
| 05/06/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | 1.20 |
| 05/08/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Business Analysis | Sr Analyst | 0.80 |
| 05/11/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | 0.50 |
| 05/13/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | 0.70 |
| 05/15/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | 1.10 |
| 05/27/2026 | Maricopa Orchards<br>Team Check-in | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | 0.60 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Analyst | 0.70 |
| Team Check-in | | | | | |
| **Kyle Liebentritt** | | | | | **99.10** |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.40 |
| Review Pivot budget-to-actual (Pivot - K. Liebentritt / DLM - C. Beck, K. Assemi) | | | | | |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.30 |
| Updated DLM budget-to-actual summary and provided to DLM | | | | | |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.70 |
| Internal check-in call | | | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.40 |
| Internal check-in call | | | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.40 |
| IFC transaction status update (Pivot / Katten / Capstone / Prudential) | | | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.70 |
| Updated disbursement detail through 5/1/26 | | | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.40 |
| Updated DLM budget-to-actual thru Apr-26 | | | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.80 |
| Almond analysis call (Pivot - M. Covington, E. Thor, K. Liebentritt) | | | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.60 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Completed draft almond profitability analysis | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.50 |
| | | Updated Westlands forecast model to include Nov/Dec 2025 | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.20 |
| | | Updated DLM budget-to-actual summary to reflect proper acreages | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.30 |
| | | Internal check-in call | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.80 |
| | | Updated DLM budget-to-actual summary to reflect Westlands Prudential only | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.70 |
| | | Added Nov/Dec 2024 data to Westlands cultural costs analysis | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.60 |
| | | Weekly Poso Creek update call (Pivot / Katten) | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.70 |
| | | Weekly Katten / Pivot call | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.40 |
| | | Weekly Capstone update call (Pivot / Katten/Capstone) | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.30 |
| | | Call with C. Filoon (Pivot) regarding Nov/Dec 2024 data in Westlands cultural costs analysis | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.80 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Finalized draft of updated Westlands cultural costs analysis | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.80 |
| | | Internal check-in call | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.50 |
| | | Added "allocation" field designation to indirect Westlands Cultural Costs model | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.30 |
| | | Updated receipts tracker detail through 4/30/26 | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.60 |
| | | Internal check-in call | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.10 |
| | | Confirmed total acreage percentages in Westlands Cultural Costs model | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.80 |
| | | Updated receipts tracker detail through 4/30/26 (continued) | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.60 |
| | | Updated disbursement detail through 5/8/26 | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.20 |
| | | Responded to internal questions regarding Westlands Cultural Costs model | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.20 |
| | | Provided outstanding receipt detail items to S. Rohr (Pivot) | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.60 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Westlands bid analysis review (Pivot - M. Covington, E. Thor, K. Liebentritt) | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.40 |
| | | 2025-2027 crop gross margin analysis | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.10 |
| | | 2025-2027 crop gross margin analysis (continued) | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.30 |
| | | Updated disbursement summary schedules and weekly memo | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.80 |
| | | Internal check-in call | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.70 |
| | | Call to review 2025-2027 crop gross margin analysis (Pivot - M. Covington, E. Thor, C. Filoon, K. Liebentritt) | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.90 |
| | | Filled in additional field detail in receipts tracker | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.90 |
| | | Prepared draft 9th Notice of Distribution summary schedule | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.50 |
| | | Pru MOC Weekly Receivership Update | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.60 |
| | | Weekly Poso Creek update call (Pivot / Katten) | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.70 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Added backup to indirect allocation methodology in gross margin analysis | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.20 |
| | | Finalized draft 9th Notice of Distribution summary schedule | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.70 |
| | | Weekly Katten / Pivot call | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.40 |
| | | Weekly Capstone update call (Pivot / Katten/Capstone) | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.50 |
| | | 2025 crop yields and acreages call (Pivot / DLM) | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.00 |
| | | Internal check-in call | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.20 |
| | | Circulated draft 9th Notice of Distribution summary schedule internally | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.10 |
| | | Reviewed updated Allocation Model | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.30 |
| | | Internal check-in call | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.50 |
| | | Processed updates to 2025-2027 crop gross margin analysis | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.70 |

**Total     298.75**

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Updated disbursement detail through 5/15/26 | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.60 |
| | | Yield analysis call (Pivot - M. Covington, E. Thor, K. Liebentritt) | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 3.20 |
| | | Updated lender forecast operating disbursement actuals through 5/15/26 | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.40 |
| | | Updated lender forecast non-operating disbursement actuals through 5/15/26 | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.60 |
| | | Yield analysis call (Pivot - M. Covington, E. Thor, K. Liebentritt) | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 3.10 |
| | | Updated lender forecast crop receipt actuals through 5/15/26 | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.80 |
| | | Updated lender forecast property sales actuals through 5/15/26 and forecast | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.50 |
| | | Reconciled cash balances in MOC Lender Forecast model | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.30 |
| | | Updated MOC Lender Forecast variance summary to prior version | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.50 |
| | | Weekly Poso Creek update call (Pivot / Katten) | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.00 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Weekly Katten / Pivot call | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.50 |
| | | Weekly Capstone update call (Pivot / Katten/Capstone) | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.80 |
| | | Internal check-in call | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.20 |
| | | Circulated draft 9th Notice of Distribution summary schedule to Katten and US Bank | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.30 |
| | | Westlands Cultural Costs Model internal review (Pivot - M. Covington, C. Filoon, K. Liebentritt) | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.40 |
| | | Westlands Cultural Costs Model review (Pivot / Capstone) | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.90 |
| | | Updated disbursement detail through 5/22/26 | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 0.70 |
| | | Internal check-in call | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.90 |
| | | Updated lender forecast operating disbursement actuals through 5/22/26 | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.20 |
| | | Updated lender forecast non-operating disbursement actuals through 5/22/26 | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.20 |

**Total    298.75**

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Reconciled cash balances in MOC Lender Forecast model | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.70 |
| | | Added IFC Westlands deal toggle to MOC Lender Forecast Model - property sale proceeds | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.50 |
| | | Added IFC Westlands deal toggle to MOC Lender Forecast Model - elimination of crop proceeds after 3/31/2026 | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.20 |
| | | Added IFC Westlands deal toggle to MOC Lender Forecast Model - added reimbursement of 2026 crop costs | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.00 |
| | | Internal check-in call | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.10 |
| | | Updated receipts tracker detail through 5/15/2026 | | | |
| 05/30/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.60 |
| | | Updated disbursement detail through 5/29/26 | | | |
| 05/30/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 2.60 |
| | | Updated lender forecast operating disbursement actuals through 5/29/26 | | | |
| 05/30/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | N/A | 1.10 |
| | | Reconciled cash balances in MOC Lender Forecast model | | | |
| **Matt Covington** | | | | | **43.90** |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Call with DLM re operations items | | | |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Call with Ca Ag re: outstanding properties and updated value discussion | | | |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Review updated budget to actual Westlands analysis | | | |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | | Evaluate planning and transaction next steps | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.70 |
| | | Diligence response items | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Collections analysis and discussion with S. Borse | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.90 |
| | | Call with E. Thor, K. Liebintritt re: farming yield and cost analysis and updating budget to actual | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | | Call with E. Thor re: transaction and financial analysis | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.70 |
| | | Review and provide input on transaction process items | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Collections and cash status items review and provide direction | | | |

**Total   298.75**

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | | Operations items review and provide input to DLM | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.20 |
| | | Review counsel input on updated transaction timing | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Provide direction on budget to actual analysis | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Call with DLM re: operations items and provide direction on same | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Collections reviews and distribution items | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Katten call to discuss outstanding legal items and strategy for executing | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Weekly Capstone update call | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Provide input and direction on operational items | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Budget to actual follow-up items and analysis | | | |

**Total**    298.75

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.70 |
| | | Review yield and budget to actual analyses | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Collections status review and provide input | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.30 |
| | | Provide input and direction to DLM on operations items | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.70 |
| | | Diligence response and call with IFC | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Operations items review and status | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.30 |
| | | Call with M. Crocker re: legal diligence and updates | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.70 |
| | | Collections review and analysis | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.90 |
| | | Bi-weekly report update and support | | | |

**Total** 298.75

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | DLM Operational items input and direction | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Operations discussion with DLM | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.90 |
| | | Weekly Katten update call on oustanding legal items and provide input | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Contract items status and review | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.90 |
| | | Update bi-weekly report | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Provide input on DLM operations items | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.80 |
| | | Review and provide input on financial analysis of solar options | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | | Collateral discussion and analysis | | | |

**Total   298.75**

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Provide input and direction on DLM operational items | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.70 |
| | | Review and provide input on updated solar analysis | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Review of Westlands cost allocation items | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | | Team call to provide input and direction to team members on outstanding items | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Call with potential Westlands bidder re: status and transaction | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Weekly Pru transaction update call | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | | Weekly FMAC update call | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | | Call with DLM re: operations items | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.90 |
| | | Weekly update call with counsel on legal issues | | | |

**Total    298.75**

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | Allocation analysis reconciliation based on current Westlands PSA | | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | Review and provide input on collections and distribution items | | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | Collections status review and provide comment | | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | Allocation model analysis and review to reflect current status | | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.30 |
| | Provide input on alternative bidder and offer | | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | Call with C. Beck of DLM re: operations matters | | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.40 |
| | Discuss water issues | | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | Call with E. Thor re:operations items | | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | Diligence response re: allocation and non-Pru parcels in Westlands | | | | |

**Total    298.75**

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.30 |
| | Insurance-related items and provide direction to team | | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | Call with DLM on operational items | | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.60 |
| | Call to discuss certain water-related issues with E. Thor | | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | Update call with Katten re: outstanding legal issues | | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.70 |
| | Call with E. Thor re: operations items | | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | Weekly Agriglobe update call on status of receiverships | | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 1.00 |
| | Team call to provide input and direction to team members on outstanding items | | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Advisory | Managing Director | 0.50 |
| | Operations items review with DLM | | | | |
| **Nickisha Haine** | | | | | **62.81** |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.49 |

| | | | | **Total** | **298.75** |
|--|--|--|--|--|--|

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Processed Payments | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.36 |
| | | Spoke to Steve regarding payments, processed payments | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.12 |
| | | Entered invoices into Bill.com, Reviewed Todd Henry's invoices and corrected his Q3 & Q4 cross billing invoices and allocations and emailed revised invoices | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.84 |
| | | Entered invoice into Bill.com and calculated field allocation, pulled AP accrual and sent to Steve for approval, processed payment | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.35 |
| | | Reviewed Wheeler Ridge payment discrepancy and responded to DLM | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.17 |
| | | Entered invoice into bill.com and reviewed field worksheet for allocation, pulled AP report and updated worksheet and emailed Steve, processed payment, reviewed and approved invoices | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.52 |
| | | Reviewed and approved invoices, emailed vendor regarding invoices and credits, emailed vendor regarding payment method return, pulled AP accrual and updated worksheet and email Steve | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.15 |
| | | Set up wires for release, emailed Eric regarding vendor invoices, Processed Payments | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.49 |
| | | Entered invoices, messaged Andrea to discuss vendor account, emailed vendor | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.14 |
| | | Revised invoices and payments in Bill.com, reviewed and approved invoices, processed payments, followed up with vendors | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.77 |

| | | | | Total | 298.75 |
|--|--|--|--|-------|--------|

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Spoke to 2 vendors regarding payment method, updated vendor accounts, verified payment return and reissued payment and emailed Steve, reviewed insurance APN list, updated insurance worksheets, emailed Miriam regarding sold properties and May invoices, reviewed policies for refunds and emailed Steve | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.94 |
| | | Pulled costs breakdown for Cherry Harvest and emailed Eric, pulled Q1 reports for cross billing and updated calculations and emailed to Clay for review | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 3.57 |
| | | Reviewed and approved invoices and messaged DLM on invoices with discrepancies, updated bill.com invoice import and uploaded, entered invoices, updated insurance worksheet, multiple emails to vendors, DLM and Pivot team regarding invoices | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 3.23 |
| | | Entered invoices, reviewed and approved invoices, updated invoices with discrepancies, ran AP accrual and updated worksheet and emailed to Steve | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.33 |
| | | Setup wires for approval and processed payments, call with Steve to discuss year end | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.47 |
| | | Reviewed and approved invoices and applied credits to invoices, Processed payments, spoke to vendor regarding payment method | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.77 |
| | | Spoke to Vikram regarding wire confirmation, pulled wire details and emailed, reviewed property tax payments and emailed Steve | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.81 |
| | | Pulled reports for YE allocation analysis | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 3.75 |
| | | Compiled and analyzed 2025 reports for YE allocations | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.04 |
| | | Analyzed 2025 worksheets for YE allocations and created JE uploads | | | |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.25 |
| | | Reviewed and approved invoices | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.34 |
| | | Pulled income allocation worksheets and reviewed transactions in questions and updated, spoke to Steve regarding transactions and allocations, pulled property tax bills and emailed Steve | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.75 |
| | | Reviewed and approved invoices | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 3.51 |
| | | Reviewed and approved invoices, updated insurance allocation worksheets and entered invoices, pulled property tax statements, entered invoices and updated property tax worksheets, emailed Zenith on sold APN's, pulled APN accrual and updated worksheet and emailed to Steve | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.69 |
| | | Reviewed JE allocations to income allocations worksheets and updated, updated JE errors and uploaded income JE's | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.13 |
| | | Setup wires for approval, Processed payments, emailed Jessica regarding water payments, emaield vendor regarding payment processing info | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.74 |
| | | Updated and created Income allocation JE worksheets, messaged Steve regarding entity classing | | | |
| 05/23/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 0.23 |
| | | Tried processing payments and emailed error to vendor | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.56 |
| | | Updated and created JE income allocation worksheets for upload | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.83 |

| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Updated and created JE income allocation worksheets for upload | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.40 |
| | | Updated and created JE income allocation worksheets for upload | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.18 |
| | | Processed payments, emailed Zenith, emailed Eric for invoice approval, entered invoices, reviewed and approved invoices, reviewed income for allocations | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.47 |
| | | Reviewed and approved invoices, entered invoices | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 2.97 |
| | | Updated and created JE income allocation worksheets for upload | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | N/A | 1.45 |
| | | Processed payments | | | |
| **Sarah Rohr** | | | | | **16.31** |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.67 |
| | | Internal call to discuss action items and updates | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Director | 0.42 |
| | | Internal call to discuss case updates | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Director | 1.25 |
| | | APN assignment on Farmer Coop MOC retains Sharing closing docs w/ Assemi counsel | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Director | 1.67 |

| | | | | **Total** | **298.75** |
|---|---|---|---|---|---|

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | Internal call to discuss updates and action items<br>APN assignment for checks<br>MNI application<br>Weekly call w/ Pru and counsel | | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 1.50 |
| | Weekly Poso Creek call<br>Weekly call w/ counsel | | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.25 |
| | Weekly call w/ Capstone | | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.75 |
| | Internal call to discuss updates | | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.58 |
| | Internal call to discuss updates | | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.25 |
| | Processor follow up for payment summaries | | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.83 |
| | Internal call to discuss updates and action items<br>Processor follow up | | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.67 |
| | Weekly call w/ counsel to discuss case updates | | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.50 |
| | Weekly Poso creek discussion call | | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 1.08 |
| | Internal call to discuss action items | | | | |

**Total 298.75**

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/15/2026 | Maricopa Orchards<br>Bi-weekly report | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.33 |
| 05/18/2026 | Maricopa Orchards<br>Internal call to discuss updaes | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.33 |
| 05/20/2026 | Maricopa Orchards<br>Internal call to discuss updates | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.58 |
| 05/21/2026 | Maricopa Orchards<br>Weekly Poso Creek call and call w/ counsel to discuss updates and action items | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 1.50 |
| 05/22/2026 | Maricopa Orchards<br>Internal call to discuss case updates<br>Follow up w/ producers | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.75 |
| 05/27/2026 | Maricopa Orchards<br>Internal call to discuss case updates | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.60 |
| 05/28/2026 | Maricopa Orchards<br>Weekly call w/ Katten to discuss Poso Creek and general updates | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 1.00 |
| 05/28/2026 | Maricopa Orchards<br>Weekly call w/ Capstone | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.20 |
| 05/29/2026 | Maricopa Orchards<br>Internal call to discuss updates | Maricopa Orchards - 2nd Receivership - General | Project Management | Director | 0.60 |
| **Steve Borse** | | | | | **34.43** |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |

|  |  | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Team Call re: action list | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 0.50 |
| | | Collections call with MC | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Update Prior Week Cash report | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Review Poso Return | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Review Quickbooks | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Team call re: action list | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Weekly call with Katten | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 0.40 |
| | | Capstone call | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Review AP for approval | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Team call re: action list | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Team Call re: action list | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Update prior week budget to actuals | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Update bi-weekly report | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 0.50 |
| | | Sort, scan and email mail | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Team Call re: action list | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Review Year End | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Team call re: action list | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Review weekly AP run | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.33 |
| | | Call with NH re: Year End | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Team call re: action list | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | | | **Total** | **298.75** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Update prior week cash actuals | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.50 |
| | | Follow up on accounting matters | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Team Call re: action list | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.50 |
| | | Follow up on accounting matters | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Called with Nicki regarding Accounting items | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 0.90 |
| | | Call with Katten | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Team call re: action list | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | | Review Weekly AP | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.50 |
| | | Follow up on accounting matters | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Cash Management | Sr Director | 1.00 |
| | | Update prior week cash actuals | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 0.30 |

**Total    298.75**

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Insurance Related items call with MC | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | Team Call re: action list | | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | Call with Katten re: case status | | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | Team Call re: action list | | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - General | Case Administration | Sr Director | 1.00 |
| | Review AP approval for the week | | | | |

**Total  298.75**



May 31, 2026

Invoice No: 1425

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ▮▮▮▮▮▮▮

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period May 1st, 2026 - May 31st, 2026 | $ | 3,146.00 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **3,146.00** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **3,146.00** |

1230 Rosecrans Ave, Suite 300-PMB928, Manhattan Beach, CA 90266| Pivotgrp.com

**pivot >**

From **Pivot Management Group, LLC**

1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | |
|---|---|
| Invoice ID | **1425** |
| Issue Date | 05/31/2026 |
| Due Date | 05/31/2026 (upon receipt) |

Invoice For **Maricopa Orchards**

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase: Matt Covington (05/01/2026 - 05/31/2026) | $1,210.00 | **$3,146.00** |

**Amount Due    $3,146.00**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report

## Pivot Management Group, LLC

| | | |
|---|---|---|
| Timeframe | **05/01/2026 – 05/31/2026** | |
| Total | **2.60 Hours** | |
| | **2.60 Uninvoiced billable hours** | |

| | | |
|---|---|---|
| 1 Client | **Maricopa Orchards** |
| 1 Project | **Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase** |
| Tasks | **All tasks** |
| 8 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Stephanie Wickouski, Steve Borse** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| **Matt Covington** | | | | | **2.60** |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase | Advisory | Managing Director | 0.30 |
| | | Review of Agriglobe receivership matters as pertains to Pru collateral (Met note) | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase | Advisory | Managing Director | 0.50 |
| | | Bi-weekly Agriglobe update call | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase | Advisory | Managing Director | 0.70 |
| | | Call with Agriglobe re: collections items and analysis | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase | Advisory | Managing Director | 0.40 |
| | | Call with Agriglobe re: coordination on transaction items | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase | Advisory | Managing Director | 0.40 |
| | | Call with Agriglobe re: transaction and lien issues | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Pru - Met Notes Purchase | Advisory | Managing Director | 0.30 |

| | | |
|---|---|---|
| | **Total** | **2.60** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| | | Call with Agriglobe re: tax lien items and resolution | | | |

| | | | | **Total** | **2.60** |



May 31, 2026                                                          Invoice No: 1426

Lance Miller                                                         Tax ID: ▮▮▮▮▮▮▮
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period May 1st, 2026 - May 31st, 2026 | $ | 80,206.64 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **80,206.64** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **80,206.64** |

**pivot >**

From **Pivot Management Group, LLC**
1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| | |
|---|---|
| Invoice ID | **1426** |
| Issue Date | 05/31/2026 |
| Due Date | 05/31/2026 (upon receipt) |

Invoice For **Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
|---|---|---|
| Maricopa Orchards - 2nd Receivership -Prudential: Kyle Liebentritt (05/01/2026 - 05/31/2026) | $850.00 | **$510.00** |
| Maricopa Orchards - 2nd Receivership -Prudential: Matt Covington (05/01/2026 - 05/31/2026) | $1,210.00 | **$69,938.00** |
| Maricopa Orchards - 2nd Receivership -Prudential: Sarah Rohr (05/01/2026 - 05/31/2026) | $743.00 | **$951.04** |
| Maricopa Orchards - 2nd Receivership -Prudential: Steve Borse (05/01/2026 - 05/31/2026) | $908.00 | **$8,807.60** |

**Amount Due   $80,206.64**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report

## Pivot Management Group, LLC

| | |
|---|---|
| Timeframe | **05/01/2026 – 05/31/2026** |
| Total | **69.38 Hours** |
| | **0.00 Uninvoiced billable hours** |

| | |
|---|---|
| 1 Client | **Maricopa Orchards** |
| 1 Project | **Maricopa Orchards - 2nd Receivership - Prudential** |
| Tasks | **All tasks** |
| 8 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Stephanie Wickouski, Steve Borse** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| Kyle Liebentritt | | | | | 0.60 |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | N/A | 0.60 |
| Prudential next steps discussion (Pivot / Katten / Capstone) | | | | | |
| Matt Covington | | | | | 57.80 |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| Team call ot provide input and direction to team members on outstanding items | | | | | |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| Cultural costs review items | | | | | |
| 05/01/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| Poso Creek withdrawal action items and mechanics | | | | | |
| 05/03/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.20 |
| Dligence response review and provide direction on modelling updates and action plan | | | | | |

| | |
|---|---|
| **Total** | **69.38** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | LOI Review (Pru) | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | E. Thor call re: modelling items | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.80 |
| | | Analysis and planning of Pru next steps and transaction alternatives review | | | |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Call with Pru team re: transaction analysis and next steps | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Poso Creek withdrawal items | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| | | Review and provide input on crop insurance items | | | |
| 05/05/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| | | Cultural costs review and provide input | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.70 |
| | | Call with E. Thor re: alternative transaction mechanics | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Weekly Pru update call | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| | | Cultural costs review and input | | | |
| | | | | **Total** | **69.38** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Weekly Poso Creek update call | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Evaluate transaction alternatives and mechanics | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.70 |
| | | Call with potential acquisition sponsor re: transaction structure and mechanics | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.90 |
| | | Diligence response and related analysis | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Call with J. Reeder re: transaction-related items | | | |
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Review and provide input on Poso document update | | | |
| 05/09/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Diligence response items and follow up analysis | | | |
| 05/10/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Diligence response and analysis re: water-related issues | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Call with E. Thor relating to water-related analysis and direction | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.70 |
| | | Provide direction and input on Westlands cost analysis | | | |
| | | | | **Total** | **69.38** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| | Develop updated bridge analysis based on allocations and updated assumptions | | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | Call with bidder re: transaction mechanics and strategy | | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | Call with counsel re: diligence issues raised by bidder and supporting analysis | | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | Call with E. Thor and K. Liebentritt re: '25 and '26 crop margin analysis | | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | Follow up analysis relating to bidder call | | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | Poso Creek detail review | | | | |
| 05/12/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| | Update and analysis of allocation model relating to updated terms | | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| | Bi-weekly Ca Ag Pru call | | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | Weekly Pru update call | | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.10 |
| | Call with K. Liebentritt and E. Thor re: analysis supporting crop yield and margin analysis | | | | |
| | | | | **Total** | **69.38** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| PSA supporting analysis and review relating to Westlands bidder | | | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| Poso Creek review and execution items | | | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| Review and provide input on contractual items | | | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| Transaction structure and alternatives discussion with M. Crocker | | | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| Transaction review and analysis supporting structure | | | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| Solar options review and discussion | | | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| Weekly Poso Creek Update call with counsel | | | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| Weekly Capstone update call | | | | | |
| 05/14/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| Provide direction and review on crop yield analysis | | | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| Review update of allocation model and reconciliation with current transaction | | | | | |
| | | | | **Total** | **69.38** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.20 |
| | | Call with L. Cutts re: Westlands PSA items | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Review of solar options analysis | | | |
| 05/16/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| | | Review of PSA markup and solar analysis | | | |
| 05/17/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Reviesed PSA review items | | | |
| 05/17/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| | | Call with E. Thor re: PSA economics | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.70 |
| | | PSA comment review | | | |
| 05/18/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Analyze updated allocation model based on updated economics | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Detailed review of PSA markup from Westlands bidder | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| | | Call with counsel re: PSA markup and response | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.90 |
| | | Review and provide input on yield and margin analysis and call with E. Thor and K. Liebentritt on same | | | |

**Total** **69.38**

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Solar analysis and supporting input | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Transaction comparison update | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Margin analysis review | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | PSA exhibits review | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Call with E. Thor re: margin and solar analyses | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Weekly Poso Creek update call | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Weekly Capstone update call | | | |
| 05/21/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.80 |
| | | Review and provide input on budget forecast items | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| | | Review of PSA markup and provide input and exhibits | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Call with E. Thor re: transaction execution items | | | |
| | | | | **Total** | **69.38** |

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Review of updated solar analysis | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Call with M. Crocker re: transaction timing | | | |
| 05/25/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.70 |
| | | Review and provide input on updated forecast | | | |
| 05/25/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Review and provide input on updated historical margin analysis | | | |
| 05/25/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| | | Allocation review and update | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Oversee and provide direction on cost mapping | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Diligence response follow up per Westlands bidder and provide input and direction | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.70 |
| | | Calls with other lenders for Westlands parcels | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Call with M. Crocker re: transaction timing and bid requirements | | | |
| 05/26/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Expenses review and analysis vs. budget | | | |

**Total** 69.38

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Transaction status update call with M. Crocker and L. Cutts | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Diligence response follow up and direction | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | PSA solar items review and provide input and direction | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Weekly Pru update call | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Call with E. Thor re: bidder diligence and repsonse | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Call with M. Crocker re: status of competing Westlands bidder | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Review of certain Poso Creek status items | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Weekly update call on Poso Creek status | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.80 |
| | | Call with Westlands bidder re: PSA items | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Business call with Pru and Westlands bidder re: negotations of business terms of agreement | | | |

**Total** 69.38

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.50 |
| | | Call with M. Crocker and L. Cutts re: analysis and negotiation of solar items and other Westlands bidder negotiation points | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Call with Pru re: Westlands process and negotiating terms | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Weekly Capstone update call | | | |
| 05/28/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.30 |
| | | Analysis of solar options and treatment and create matrix | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.90 |
| | | Analysis and update of solar matrix | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.60 |
| | | Review of diligence information and analysis | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 1.00 |
| | | Call with Westlands bidder re: business items relating to Pru PSA | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Preparation for call with Westlands bidder | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Ca Ag PSA items review and provide input | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.30 |
| | | Cultural cost true up review | | | |

**Total 69.38**

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/30/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Updated PSA analysis and supporting information | | | |
| 05/30/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.40 |
| | | Call with E. Thor relating to transaction status and diligence response items | | | |
| 05/31/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Advisory | Managing Director | 0.50 |
| | | Review and provide input on Ca Ag PSA items | | | |
| **Sarah Rohr** | | | | | **1.28** |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Project Management | Director | 0.50 |
| | | Bi-weekly call w/ Ca Ag/Pru<br>Weekly call w/ Pru | | | |
| 05/20/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Director | 0.58 |
| | | Weekly call w/ Pru to discuss case updates | | | |
| 05/27/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Project Management | Director | 0.20 |
| | | Weekly call w/ Pru to discuss updates | | | |
| **Steve Borse** | | | | | **9.70** |
| 05/04/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.60 |
| | | Call with Pru Team: re: next steps | | | |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.40 |
| | | Weekly pru update call | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.60 |
| | | Poso creek call | | | |

**Total    69.38**

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/08/2026 | Maricopa Orchards<br><br>Poso Creek Bond Reporting | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.50 |
| 05/08/2026 | Maricopa Orchards<br><br>Review Poso Creek Tax Return | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 1.00 |
| 05/12/2026 | Maricopa Orchards<br><br>Review Poso Creek Return | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 1.00 |
| 05/13/2026 | Maricopa Orchards<br><br>Bi-Weekly CaAg call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.30 |
| 05/13/2026 | Maricopa Orchards<br><br>Pru Update call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.40 |
| 05/14/2026 | Maricopa Orchards<br><br>Poso Creek call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.50 |
| 05/14/2026 | Maricopa Orchards<br><br>Weekly Katten call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.90 |
| 05/14/2026 | Maricopa Orchards<br><br>Weekly capstone call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.50 |
| 05/20/2026 | Maricopa Orchards<br><br>Weekly Pru Call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.50 |
| 05/21/2026 | Maricopa Orchards<br><br>Weekly Poso Creek Call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.50 |

**Total** 69.38

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/21/2026 | Maricopa Orchards<br><br>Weekly Capstone Call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.60 |
| 05/27/2026 | Maricopa Orchards<br><br>Weekly Pru Call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.50 |
| 05/28/2026 | Maricopa Orchards<br><br>Poso Creek Call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.40 |
| 05/28/2026 | Maricopa Orchards<br><br>Capstone Call | Maricopa Orchards - 2nd Receivership - Prudential | Case Administration | Sr Director | 0.50 |

**Total    69.38**



May 31, 2026

Invoice No: 1427

Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

Tax ID: ████████

Re: Engagement of Maricopa Orchards – Consulting Services

**Professional Fees:**

| | | |
|---|---|---|
| For the period May 1st, 2026 - May 31st, 2026 | $ | 6,187.00 |
| Reimbursable expenses | $ | 0.00 |
| **Total fees and expenses:** | **$** | **6,187.00** |
| Apply retainer | $ | 0.00 |
| **Balance Due:** | **$** | **6,187.00** |

**pivot >**

From

**Pivot Management Group, LLC**

1230 Rosecrans Ave, Suite 300-PMB928
Manhattan Beach, CA 90266

| Invoice ID | **1427** |
| Issue Date | 05/31/2026 |
| Due Date | 05/31/2026 (upon receipt) |

Invoice For

**Maricopa Orchards**
Lance Miller
Receiver, Maricopa Orchards
c/o Pivot Management Group, LLC

| Description | Unit Price | Amount |
| --- | ---: | ---: |
| Maricopa Orchards - 2nd Receivership - US Bank: Kyle Liebentritt (05/01/2026 – 05/31/2026) | $850.00 | **$1,105.00** |
| Maricopa Orchards - 2nd Receivership - US Bank: Matt Covington (05/01/2026 – 05/31/2026) | $1,210.00 | **$5,082.00** |

**Amount Due    $6,187.00**

**Notes**

Please send electronic payment remittance advice and questions to Accounting@Pivotgrp.com

# Detailed time report
Pivot Management Group, LLC

---

Timeframe **05/01/2026 – 05/31/2026**

Total **5.50 Hours**

**0.00 Uninvoiced billable hours**

| 1 Client | **Maricopa Orchards** |
|---|---|
| 1 Project | **Maricopa Orchards - 2nd Receivership - US Bank** |
| Tasks | **All tasks** |
| 8 Team | **Camden Filoon, Joseph Coughlin, Kyle Liebentritt, Matt Covington, Nickisha Haine, Sarah Rohr, Stephanie Wickouski, Steve Borse** |

| Date | Client | Project | Task | Roles | Hours |
|---|---|---|---|---|---|
| **Kyle Liebentritt** | | | | | 1.30 |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | N/A | 0.40 |
| | Responded to internal email regarding Logoluso equipment | | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | N/A | 0.20 |
| | Reached out to C. Beck (DLM) regarding Logoluso equipment | | | | |
| 05/07/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | N/A | 0.20 |
| | Emailed J. Martella regarding Logoluso equipment | | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | N/A | 0.50 |
| | MOC US Bank and Pivot call | | | | |
| **Matt Covington** | | | | | 4.20 |
| 05/06/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.30 |
| | Equipment review items | | | | |

| | | | | **Total** | **5.50** |
|---|---|---|---|---|---|

| Date | Client | Project | Task | Roles | Hours |
|------|--------|---------|------|-------|-------|
| 05/08/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.50 |
| | | Equipment sale-related items (USB) | | | |
| 05/11/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.30 |
| | | Equipment status review items | | | |
| 05/13/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.30 |
| | | Equipment related discussion with DLM | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.50 |
| | | Monthly USB call re: outstanding items and updates | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.30 |
| | | Preparation for Monthly USB call and related analysis | | | |
| 05/15/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.50 |
| | | Call with E. Thor to review equipment status and next steps | | | |
| 05/19/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.30 |
| | | Review of equipment status re: USB and DLM | | | |
| 05/22/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.40 |
| | | Equipment status review and comment | | | |
| 05/25/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.40 |
| | | Evaluation and review of equipment-related issues | | | |
| 05/29/2026 | Maricopa Orchards | Maricopa Orchards - 2nd Receivership - US Bank | Advisory | Managing Director | 0.40 |
| | | USB equipment items follow up and analysis | | | |
| | | | | **Total** | **5.50** |